Form B6 – (6/90)                                                    District of Connecticut

# UNITED STATES BANKRUPTCY COURT
## District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| | NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A- | Real Property | Y | 2 | $5,026.002.04 | | |
| B- | Personal Property | Y | 4 | $49,119,974.00 | | |
| C- | Property Claimed as Exempt | | | | | |
| D- | Creditors Holding Secured Claims | Y | 2 | | $24,118,975.95 | |
| E- | Creditors Holding Unsecured Priority Claims | Y | 8 / 4 | | $158,232.04 / $134,619.56 | |
| F- | Creditors Holding Unsecured Nonpriority Claims | Y | 87 | | $26,543,273.97 | |
| G- | Executory Contracts and Unexpired Leases | Y | 60 | | | |
| H- | Codebtors | Y | 1 | | | |
| I- | Current Income of Individual Debtor(s) | | | | | |
| J- | Current Expenditures of Individual Debtor(s) | | | | | |

| Total Number of Sheets of ALL Schedules | 168 |
|---|---|

| Total Assets | $54,135,976.04 |
|---|---|

| Total Liabilities | $50,955,099.00 |
|---|---|



In re:

Case No.

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **COO** of the corporation/partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **0** sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date _April 10. 03_                Signature _____

                                    **Doris Zelinsky**
                                    **COO**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

Form B6A – (10/89)

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land & Building Improvements Bucknell 5475 Bucknell Drive Atlanta, GA 30336 | Fee Simple | N/A | $5,026,002.04<br><br>Book Value | |
| | | | $5,026,002.04 | |

| untry Home Bakers, Inc. | | Case No.:  03-30784 | |
|---|---|---|---|
| | **Debtor** | | (If known) |

# SCHEDULE A

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Building Bucknell account 2.1680.06**


**Total Net Book Value**          5,026,002.04


| Asset Number | Description | Date Acquired |
|---|---|---|
| 2900 | Bucknell Building | 11/01/01 |
| 2998 | Master Key System | 06/15/02 |
| 2999 | Ceiling Tiles | 06/15/02 |
| 3000 | Painting FC Rm,Production Ar | 06/15/02 |
| 3001 | Air Compressor | 06/15/02 |
| 3002 | Two (2) new silo pads | 06/15/02 |
| 3003 | Plumbing & Drainage | 06/15/02 |
| 3004 | Four Signs Front of Building | 06/15/02 |
| 3005 | Hot Water Generator E1200L | 06/15/02 |
| 3006 | Rooftop AC Units | 06/15/02 |
| 3007 | Roof Repairs | 06/15/02 |
| 3008 | Doors in Manufacturing | 06/15/02 |
| 3009 | Replace & Repair Flooring | 06/15/02 |
| 3010 | Electrical Work Performed | 06/15/02 |
| 3011 | Building Modifications | 06/15/02 |
| 3134 | Fixtures in Glazing Area | 10/31/02 |
| 3135 | Emergency Lighting | 10/31/02 |
| 3136 | Sprinkler System-Upgrades/Mo | 10/31/02 |
| 3138 | Fencing and Redwood Privacy | 10/31/02 |
| 3139 | Office Renovation/Lockers | 10/31/02 |
| | Country Home Bakers, Inc. | |

Form B6B – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | | $352.00 |
| | | Petty Cash<br>Jessie Lord, Inc.<br>21100 S. Western Avenue<br>Torrance, CA 90501 | | $92.00 |
| | | Petty Cash<br>Country Home Bakers, Inc.<br>720 Metropolitan Parkway SW<br>Atlanta, GA 30301 | | $15.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Exhibit B2 | | $172,631.42<br><br>94,581.83 - CAD |

Form B6B – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Georgia Power Company Service Deposit for Bucknell Plant | | $10,665.00 |
| | | United Water Service Deposit for Bucknell Plant | | $500.00 |
| | | Scanna/Atlanta Gas Light Company Service Deposit for Bucknell Plant | | $300.00 |
| | | Browning Ferris Industries (BFI) Waste Removal at Bucknell Plant | | $600.00 |
| | | The Gas Company Service Deposit for Jessie Lord, Inc. | | $8,806.56 |
| | | Robert Grooters Development 2660 Horizon Street, Suite A Grand Rapids, MI Office Lease Deposit | | $3,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Readi-Bake Limited  - 100% wholly owned sub. (U.K.) | | 1,001,000.00 Pounds

Book Value |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |

Form B6B – (10/89)

Page 3 of 4
District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | Exhibit B15 | | $10,215,886.21 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. (Form B6A) | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Open RMX Freight Claims | | $92,884.69 |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | Exhibit B21 | | Unknown |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | Exhibit B26 | | $1,296,477.97 (Book Value) |
| 27. Machinery, fixtures, equipment and supplies used in business. | | Exhibit B27 | | $18,432,941.30 (Book Value) |
| 28. Inventory. | | Exhibit B28 | | $8,702,777.23 (Book Value) |

Form B6B – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements<br><br>Country Home Bakers, Inc.<br><br>720 Metropolitan Parkway SW<br><br>Atlanta, GA 30310 | N/A | $2,275,050.47<br><br>(Book Value) |
| | Land Improvements<br>Country Home Bakers, Inc.<br>720 Metropolitan Parkway SW<br>Atlanta, GA 30310 | Owner | Leasehold Improvements | | $10,000.00<br>(Book Value) |
| Building Improvements<br>Country Home Bakers, Inc.<br>720 Metropolitan Parkway SW<br>Atlanta, GA 30310 | Owner | Leasehold Improvements | | $67,924.04<br>(Book Value) |
| Leasehold Improvements<br>Jessie Lord, Inc.<br>21100 S. Western Avenue<br>Torrance, CA 90501 | Owner | Leasehold Improvements | | $5,626,539.85<br>(Book Value) |
| Land Improvements<br>Bucknell<br>5475 Bucknell Drive<br>Atlanta, GA 30336 | Owner | Leasehold Improvements | | $465,000.00<br>(Book Value) |
| TOTAL | | | | $47,382,443.74<br>94,581.83 CAD<br>1,001,00.00 Pounds |

**Country Home Bakers, Inc.**

| | Debtor | Case No.: 03-30784 | | (If known) |
|---|---|---|---|---|

**EXHIBIT B2**

**Bank Account Information**
**As of February 14, 2003**

| Bank | Account Type | Address: | Account Number | Bank Balance 2/14/03 | |
|---|---|---|---|---|---|
| Fleet Bank | Master Operating | 400 Galleria Parkway NW, Suite 1950 | 942-772-5415 | $ 38,763.08 | Currently Active |
| Fleet Bank | Accounts Receivable | Atlanta, GA 30339 | 942-772-5407 | $ 110,131.25 | Currently Active |
| Fleet Bank | Accounts Payable | Tel: 770-859-2438 | 942-772-5431 | $ - | To be closed March 2003 |
| Fleet Bank | Payroll Account | | 942-772-5423 | $ - | Currently Active |
| Fleet Bank | Accounts Payable - new | | 80228768 | $ - | Currently Active |
| Citibank | Health Insurance | Connecticut General Life Insurance Co.<br>A Cigna Company<br>Financial Services Department<br>Route C-328<br>Hartford, CT 06152 | 38370701 & 38370728 | $ 19,083.09 | Currently Active |
| Royal Bank of Canada Accounts Receivable & Payable | | Bloor & Yonge Branch<br>2 Bloor Street<br>Toronto, ON M4W 1A8 | 139-199-4 | C$ 94,581.83 | Currently Active |
| Fifth Third Bank | Read-Bake Imprest | 2012 Eastern Ave, SE<br>Grand Rapids, MI 49507 | 2269946 | $ 2,697.45 | To be closed March 2003 |
| BofAmerica | Jessie Lord Imprest | 21535 Hawthorne Blvd<br>Torrance CA 90503-4597 | 189116253T | $ 1,688.02 | To be closed March 2003 |
| Peoples Bank | Customer Product Complaint | 1000 Bridgeport Avenue<br>Shelton, CT 06484 | 009-7003807 | $ 268.53 | Currently Active |
| Fleet Business Payment Solutions | Sanders Sales Merchant Account<br>Tracking # PAEH 083NG | 1 Fleetway, P.O. Box 5605<br>Scranton, PA 18507-5605 | 270224076884 | $ - | To be closed March 2003 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 3706 | A Lopresti & Sons~NIFDA Lab | P.O. Box 94710 Cleveland, OH 44115 | $ 5,365.50 | |
| 9806 | A. Lo Presti & Sons-Clevela | P.O. Box 94710 Cleveland, OH 44115 | $ 3,062.50 | |
| 4695 | Affiliated Foods | 13th & Omaha Avenue Norfolk, NE 608701 | $ 250.00 | |
| 5490 | Affiliated Foods-Amarillo | 1401 W. Farmers Ave Amarillo, TX 79120 | $ 12,410.42 | |
| 5638 | Affiliated Foods/Norfolk | 13th & Omaha Avenue Norfolk, NE 68702-1067 | $ 438.86 | |
| 9785 | Albertson's | 400 S. 99th Avenue Tolleson, AZ 85353 | $ 2,146.20 | |
| 3773 | Albion Bakery + Supply~Jess | 25-9 Connell Court Etobicoke, QU M8Z-1-E8 | $ 5,489.52 | |
| 3640 | US Fd Svc /Atlanta | Accounts Payable Phoenix, AZ 85038-9251 | $ 6,000.00 | |
| 3673 | US Fd Svc /Cincinnati~Readi | P.O. Box 29255 Phoenix, AZ 85038-9255 | $ 4,515.28 | |
| 3707 | US Fd Svc /Indianapols | P.O. Box 29261 Phoenix, AZ 85038-9261 | $ 351.65 | |
| 3642 | US Fd Svc /Rocky Mt | P.O. Box 29231 Phoenix, AZ 85038-9231 | $ 2,333.88 | |
| 3563 | US Fd Svc /Tampa | P.O. Box 29272 Phoenix, AZ 85038-9272 | $ 555.75 | |
| 3505 | US Fd Svc /Eagan | P.O. Box 64039 St. Paul, MN 55164 | $ 1,506.66 | |
| 5449 | US Fd Svc /Headquarters | One Parkway North Deerfield, IL 60015 | $ 6,739.02 | |
| 3585 | US Fd Svc /Houston | ATTN:  Accounts Payable Phoenix, AZ 85038-9260 | $ 2,708.81 | |
| 3707 | US Fd Svc /Indianapols | P.O. Box 29261 Phoenix, AZ 85038-9261 | $ 8,247.50 | |
| 3641 | US Fd Svc /Memphis | ATTN: Accounts Payable Phoenix, AZ 85076-0300 | $ 2,717.88 | |
| 3561 | US Fd Svc /Miami | P.O. Box 29265 Phoenix, AZ 85038-9265 | $ 2,500.00 | |
| 3525 | US Fd Svc /Milwaukee | P.O. Box 29229 Phoenix, AZ 85038-9229 | $ 676.50 | |
| 3786 | US Fd Svc /Philadelphia | P.O. Box 29268 Phoenix, AZ 85038-9268 | $ 796.00 | |
| 3561 | US Fd Svc /Miami | P.O. Box 29265 Phoenix, AZ 85038-9265 | $ 1,422.00 | |
| 5637 | US Fd Svc /Topeka WS~Wester | 4725 N.W. Hwy. 24 Topeka, KS 66608 | $ 310.50 | |
| 3759 | US Fd Svc /So Calif-North | Attn:Accts Payable-4028 Phoenix, AZ 85038-9279 | $ 3,482.25 | |
| 4494 | American Pie LLC-Plainview, | 200 Oak Street Syosset, NY 11791 | $ 785,772.69 | |
| 4288 | Americold Logistics | 1740 Westgate Pkwy S.W. Atlanta, GA 30336 | $ 1,329.30 | |
| 11021 | Appleseed Ventures, Inc. | 13355 White Hill Road Yorktown Heights, NY 10598 | $ 2,456.35 | |
| 4769 | Assoc. Wholesale Groc Spfld | P.o. Box 2935 Kansas City, KS 66110-2935 | $ 99,132.22 | |
| 4689 | Assoc. Wholesale Grocers | P.O. Box 2932 Kansas City, KS 661102932 | $ 120,018.07 | |
| 5608 | Assoc. Wholesale Grocers | P.O. Box 2934 Kansas City, KS 66110 | $ 42,247.70 | |
| 4101 | Associated Foods | P.O. Box 30430 Salt Lake City, UT 84130 | $ 16,475.35 | |
| 4243 | Associated Grocers | P.O. Box 3763 Seattle, WA 98124 | $ 65,891.31 | |
| 7629 | Associated Grocers | P.O. Box 261748 Baton Rouge, LA 70826-1748 | $ 17,598.14 | |
| 9761 | Associated Grocers of the S | 7711 Gross Point Road Skokie, IL 60077 | $ 829.40 | |
| 9409 | Austin ISD | Finance Office Austin, TX 78703-5399 | $ 9,280.96 | |
| 10448 | Auten Poultry & Food Servic | P.O. Box 1618 Columbus, GA 31902 | $ 4,650.00 | |
| 10461 | Badger Wholesale | P.O. Box 998 Green Bay, WI 54306-0998 | $ 811.84 | |
| 10561 | Badger Wholesale~Schoolhous | P.O. Box 998 Green Bay, WI 54306-0998 | $ 2,301.50 | |
| 5496 | Bakemark-Jessup MD | P.O. Box 247 Jessup, MD 20794-0247 | $ 223.60 | |
| 5618 | Bakemark-New Orleans | 1420 Sams Avenue Harahan, LA 70123 | $ 9,490.22 | |
| 4065 | Bashas | P.O. Box 50000 Phoenix, AZ 850760000 | $ 63,412.97 | |
| 4038 | Ben E. Keith~Comsource Labe | P.O. Box 901001 Ft. Worth, TX 76101-2001 | $ 3,444.70 | |
| 3791 | Vista/VSA~Nugget Label (SMR | One Market Circle Windsor, CT 06095 | $ 744.42 | |
| 4436 | Blue Line/Farmington, MI | 24120 Haggerty Road Farmington Hill, MI 48335 | $ 42,229.23 | |
| 10870 | Boston Sausage & Provision, | 7 Wells Avenue Newton, MA 02459 | $ 4,917.50 | |
| 4387 | Bozeman & Sons~Western Sizz | 1412 N. Expressway Griffin, GA 30223 | $ 1,099.45 | |
| 4104 | Bozzuto's Inc | 275 Schoolhouse Rd Cheshire, CT 06410 | $ 14,133.27 | |
| 4130 | Burris Foods | 501 Southeast 5th st Milford, DE 19963 | $ 114,642.75 | |
| 5169 | Burris Foods-BJ's | P.O. Box 219 Milford, DE 19963 | $ 29,616.14 | |
| 4860 | C & S Westfield | A/P Vendor #3456 Brattleboro, VT 05301 | $ 228,680.63 | |
| 4106 | C & S Wholesale Groc | A/P Vendor #3456 Brattleboro, VT 05301 | $ 296,424.57 | |
| 11236 | C&S - Misc | A/P Vendor #3456 Brattleboro, VT 05301 | $ 421,719.35 | |
| 3685 | Ca Curtze Co.~Comsource Lab | 1717 E. 12th St. Erie, PA 16512 | $ 682.65 | |
| 4095 | Caro Produce & Inst. Food | 2324-Hwy. 316 Houma, LA 70364 | $ 522.20 | |
| 4595 | Carroll Country Foods | 1333 Avondale Rd. New Windsor, MD 21776 | $ 1,666.50 | |
| 3735 | Casino Frozen Foods Inc~Cod | P.O. Box 512377 Los Angeles, CA 90051-0377 | $ 3,412.80 | |
| 4299 | Certified Grocers of Califo | P.O. Box 60753 Los Angeles, CA 90060 | $ 1,515.40 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

### Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 5334 | Certified Grocers of Califo | P.O. Box 60753 Los Angeles, CA 90060 | $ 17,769.28 | |
| 4290 | Clark FS/Mid State | P.O. Box 359 Cadillac, MI 49601 | $ 2,916.64 | |
| 4626 | Cloudts Bakery | 3920 Peachtree Industrial Blvd Duluth, GA 30096 | $ 2,290.35 | |
| 4805 | Clover Hill Foods | 3115 Washington Pike Bridgeville, PA 15017 | $ 68,880.99 | |
| 3570 | Colorado Custom Distrib~Rea | ATTN: Accounts Payable Winter Haven, FL 33882-08 | $ 15,204.00 | |
| 4080 | Columbus Distributing Inc | Attn: Accounts Payable Hayward, CA 94544 | $ 6,796.41 | |
| 4559 | Cookie Store~Readi Bake Lab | 100 Mall Blvd. D14 Brunswick, GA 31520 | $ 1,939.00 | |
| 4539 | CIS, LLC | 4900 North Highway 169 Minneapolis, MN 55428 | $ 37,751.50 | |
| 4077 | Dairy Fresh Products Co. | 601 Rockefeller Ave. Ontario, CA 91761 | $ 3,061.89 | |
| 4684 | Dawn Bakery Service Ctr. | 520 E. 16th N. Kansas City, MO 64116 | $ 4,643.53 | |
| 4089 | Dawn Distribution Center | 11400 E. 51st Ave. Denver, CO 802390456 | $ 21,288.69 | |
| 4141 | Dawn Food Product | P.O. Box 6707 New Albany, IN 47151 | $ 991.60 | |
| 4274 | Dawn Food Products | 9609 Chartwell Rd. Dallas, TX 75243 | $ 25,618.30 | |
| 4707 | Dawn Food Products, Inc. | P.O. Box 1333 St. Cloud, MN 56302 | $ 11,107.25 | |
| 4623 | Dawn Service Center #32 | 4400 Dawn Foods Parkway Douglasville, GA 30134 | $ 57,128.54 | |
| 5467 | Dawn/Munster | 9750 Indiana Parkway Munster, IN 46321 | $ (1,321.00) | |
| 4863 | Dominick's Finer FDS Inc. | Mail Stop # 9538 Phoenix, AZ 85072 | $ 70,279.38 | |
| 3503 | Dot Foods Inc~Readi Bake La | P.O. Box 192 Mt. Sterling, IL 62353 | $ 163,931.00 | |
| 9953 | DPI Mid Atlantic Division(H | 1000 Prince George's Boulevard Upper Marlboro, MD . | $ 23,172.45 | |
| 4729 | Eagle Food Centers Inc. | P.O. Box 6700 Rock Island, IL 61204 | $ 4,445.70 | |
| 4857 | Efrain Nunez | Alterman Transport Lines, Inc. Jacksonville, FL 32254 | $ 1,515.36 | |
| 4661 | Efrain Nunez, Inc. | P.O. Box 191478 San Juan, PR 009191478 | $ 179,301.13 | |
| 3841 | Farm Boy Meats~Readi Bake L | P.O. Box 996 Evansville, IN 47706 | $ 5,505.00 | |
| 4271 | Farm Boy Meats~Readi Bake L | P.O. Box 996 Evansville, IN 47706 | $ 1,757.40 | |
| 9938 | Favata's Bakery | 354 Broadway Newburgh, NY 12550 | $ 426.90 | |
| 4113 | Federal BakeMark | 1400 William St. Buffalo, NY 14206 | $ 13,184.55 | |
| 3807 | Feesers Food Dist~NIFDA Lab | 5561 Grayson Road Harrisburg, PA 17111 | $ 10,680.17 | |
| 3765 | Flanagan Sales~Jessie Lord | 100 Sasaga Drive Kitchener Ontario, ON N2C-2G7 | $ 2,174.53 | |
| 3766 | Flanagan Sales~Jessie Lord | P.O. Box 367 Owensound Ontario, ON N4K-5P5 | $ 2,812.25 | |
| 10786 | Fleming - Tulsa Division | P.O. Box 268959 Oklahoma City, OK 73126-8959 | $ 9,974.15 | |
| 4307 | Fleming Co. Lubbock | Attn: Drop Ship Dept. Lubbock, TX 79408 | $ 10,628.12 | |
| 4603 | Fleming CTP / Warsaw Divisi | Fleming Companies, Inc. Oklahoma City, OK 7312688 | $ 400.00 | |
| 9776 | Fleming CTP/Kansas City Div | 5200 Kansas Ave Kansas City, KS 66110 | $ 4,267.11 | |
| 4771 | Fleming Lincoln | Fleming Companies, Inc. Oklahoma City, OK 34670 | $ 5,378.89 | |
| 4096 | Fleming Southaven | P.O. Box 149 Southaven, MS 38671 | $ 83,331.56 | |
| 4628 | Fleming-CTP/Nashville Divis | Fleming Companies, Inc. Oklahoma City, OK 73124 | $ 23,240.36 | |
| 4074 | Fleming/Ewa Beach Div. | 91-315 Hanua Street Ewa Beach, HI 96707 | $ 84,548.23 | |
| 4098 | Fleming/Layfayette Division | Fleming Companies, Inc. Oklahoma City, OK 73124 | $ 4,354.95 | |
| 4725 | Fleming/LaCrosse WI | P.O. Box 26680 Oklahoma City, OK 73126 | $ 4,670.00 | |
| 4123 | Fleming/Massillon Div | Fleming Companies Inc Oklahoma City, OK 73124 | $ 37,770.86 | |
| 4203 | Fleming/Oklahoma | Attn: Sue Dilley Oklahoma City, OK 73112 | $ 15,892.50 | |
| 4063 | Fleming/Phoenix | Fleming Companies, Inc. Oklahoma City, OK 73124 | $ 35,256.28 | |
| 4079 | Fleming/Sacramento/Norcal D | Fleming Companies, Inc. Oklahoma City, OK 73124 | $ 11,164.02 | |
| 4235 | Fleming/Salt Lake City Div. | Fleming Companies, Inc. Oklahoma City, OK 73124 | $ 58,677.07 | |
| 4475 | Food Movers International | 6320 Goodyear Road Benicia, CA 94510 | $ (4,638.84) | |
| 10797 | Food Service of America~God | P.O. Box 3547 Seattle, WA 98124 | $ 1,500.00 | |
| 3753 | Food Service of America~Rea | P.O. Box 3547 Seattle, WA 98124 | $ 17,741.85 | |
| 4745 | Food Service of America~Rea | P.O. Box 3547 Seattle, WA 98124 | $ 12,414.40 | |
| 11312 | Fred Meyer | P.O. Box 42500 Portland, OR 97242-0121 | $ 1,604.16 | |
| 4099 | Fred Meyer, Inc. | P.O. Box 42500 Portland, OR 97242-0500 | $ 9,473.28 | |
| 10236 | Fruit Distributors | 3255 St. Johns Road Lima, OH 45804 | $ 3,400.00 | |
| 4583 | George Ruhl & Sons Inc | P.O. Box 250 Hanover, MD 21076 | $ 9,055.55 | |
| 4592 | Giant of Landover | Deptartment 789 Washington, VA 20013 | $ 1,688.91 | |
| 3579 | Glazier Foods~Readi Bake La | P.O. Box 2723 Houston, TX 77252 | $ 501.60 | |
| 3627 | Glover Foodservice~Frosty A | P.O. Box 1347 Americus, GA 31709 | $ 10,257.50 | |
| 10636 | Golub Corporation/Price Cho | P. O. Box 1074 Schenectady, NY 12301 | $ 2,706.00 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 9994 | Great Atlantic & Pacific Te | P.O. Box 33446 Detroit, MI 48232-5446 | $ 128,236.05 | |
| 4421 | GHC Dist. Warehouse | P.O. Box 5567 Denver, CO 80217 | $ 9,608.90 | |
| 4257 | H E Butt Grocery Co. | Warehouse A/P San Antonio, TX 78204-0977 | $ 209,918.83 | |
| 4081 | H.F.M. | P.O. Box 855 Honolulu, HI 96808-0855 | $ 1,296.65 | |
| 5200 | Hale Halsell | P.O. Box 582898 Tulsa, OK 74158 | $ 18,868.55 | |
| 3814 | Hallsmith/Sysco~Sysco Label | Food Services Inc. Norton, MA 02766 | $ 4,392.87 | |
| 11271 | Hallsmith/Sysco~Sysco Label | Food Services Inc. Norton, MA 02766 | $ 7,785.98 | |
| 3630 | Hardins Inc. | P.O. Box 18847 Memphis, TN 38118 | $ 34,463.08 | |
| 3629 | Hardins Sysco (SMR) | P.O. Box 18847 Memphis, TN 38118 | $ 12,999.59 | |
| 9196 | Harry's Fresh Foods | 11735 NE Sumner Portland, OR 97220 | $ 20,669.22 | |
| 4515 | Hillcrest Food Service~Read | 2695 East 40th St. Cleveland, OH 44115 | $ 935.00 | |
| 5251 | Hoban Foods, Inc. | 1599 East Warren Detroit, MI 48207-1035 | $ 6,312.00 | |
| 4499 | Hom/Ade Foods Inc.~Mary B's | P.O. Box 505 Bagdad, FL 32530 | $ 463,092.08 | |
| 4082 | House of Pies | 1869 N. Vermont Ave. Los Angeles, CA 90027 | $ 7,192.81 | |
| 7673 | Howard Gordy | 871 Shepherd Av Brooklyn, NY 11208 | $ 9,851.00 | |
| 4573 | Imperial Foods (Piccadilly) | P.O. Box 67070 Baton Rouge, LA 70896 | $ 22,228.00 | |
| 3699 | Instit. Dist E Berns.~Readi | Highway 25 E. Bernstadt, KY 40729 | $ 2,593.30 | |
| 3631 | Institution Food House | P.O. Box 1368 Marion, NC 28603 | $ 1,132.65 | |
| 10430 | Institutional Jobbers-Reno | P.O. Box 51890 Knoxville, TN 37950 | $ 3,450.00 | |
| 4105 | Inter-County Baker Inc. | 50 Hempstead No Lindenhurst, NY 11757 | $ 33,110.80 | |
| 3819 | J & I Cookie | 28 Brandywine Drive Deer Park, NY 11729 | $ 64,127.50 | |
| 4102 | U.S. Foodservice (J.P. Food | P.O. Box 2652 Columbia, MD 21045 | $ 3,882.36 | |
| 4732 | Jewel Foods | Attn: Accts Payable Fresh Foods Center Melrose Park, | $ 98,019.65 | |
| 3430 | Keck's Food Service | RR #1 Box 70 Millerton, PA 16936 | $ (569.85) | |
| 11135 | Kingery & Associates, Inc. | 1347 Illinois Hwy 1 Carmi, IL 62821 | $ 7,235.44 | |
| 4590 | Kroger Company Roanoke | P.O. Box 30533 Nashville, TN 372410533 | $ 16,488.00 | |
| 4138 | Kroger Regional Acctg Ctr-C | Attn: Warehouse Payables Nashville, TN 37214 | $ 6,495.34 | |
| 4241 | Kroger Regional Acctg Ctr-H | Houston Payables Houston, TX 77267-0787 | $ 16,433.50 | |
| 4139 | Kroger Regional Acctg Ctr | 4111 Executive Parkway Westerville, OH 43081 | $ 67,110.40 | |
| 10811 | Kroger Regional Acctg Ctr-A | Attn: Warehouse Payables Nashville, TN 37214 | $ 7,729.00 | |
| 4138 | Kroger Regional Acctg Ctr-C | Attn: Warehouse Payables Nashville, TN 37214 | $ 17,721.40 | |
| 4241 | Kroger Regional Acctg Ctr-H | Houston Payables Houston, TX 77267-0787 | $ 4,674.62 | |
| 4674 | Kroger Rgnl Acctg Svc~Dillo | Attention: Warehouse Payables Nashville, TN 37217 | $ 8,829.19 | |
| 4424 | Lankford Sysco~Schoolhouse | P.O. Box 477 Pocomoke, MD 21851-0477 | $ (433.87) | |
| 4585 | Lankford-Sysco FD SVS | P.O. Box 477 Pocomoke, MD 21851 | $ 22,567.18 | |
| 3827 | Lankford/Sysco | P.O. Box 477 Pocomoke, MD 21851 | $ 22,949.71 | |
| 5238 | Laurel Grocers/Topco~Shurfi | 7711 Gross Point Road Skokie, IL 60077 | $ (3,329.18) | |
| 7642 | Laurel Grocery Co.~ CHB | P.O. Box 4100 London, KY 40743-4100 | $ 8,384.04 | |
| 4114 | Lipari Foods | 14253 Frazho Road Warren, MI 53711 | $ 89,678.28 | |
| 4126 | Logan Inc | 653 Evans City Rd Butler, PA 16001-8704 | $ 14,357.35 | |
| 5662 | Lumsden Cash & Carry #8 | 11 White Oak Drive Sault St. Marie, ON P6B 4J7 | $ 2,774.95 | |
| 3645 | Merchants Company~Frosty Ac | P.O. Box 1351 Hattiesburg, MS 39403 | $ 2,066.90 | |
| 3643 | Merchants Company~Readi Bak | P.O. Box 1351 Hattiesburg, MS 39403 | $ 8,565.50 | |
| 3501 | Merchants Grocery Co.~Schoo | P.O. Box 1268 Culpeper, VA 22701 | $ 3,300.00 | |
| 4727 | Midstates Distr. Inc. | 700 E. 107th Chicago, IL 60628 | $ 8,728.00 | |
| 10495 | Midwest Perishables, Inc. | 913 Watson Avenue Madison, WI 53713 | $ 2,536.80 | |
| 4309 | Minyard's Food Stores | Big Tex Warehouse Coppell, TX 75019 | $ 22,782.80 | |
| 3589 | Mutual Wholesale | P.O. Box 330 Lakeland, FL 33802 | $ 3,400.35 | |
| 4464 | MBM Corporation | Accounts Payable Department Rocky Mount, NC 2780: | $ 60,498.09 | |
| 4618 | MDI | P.O. Box 2148 Hickory, NC 28603 | $ 5,564.00 | |
| 4112 | Nash Finch Co. | 4067 Country Route 130 Box 219 Bellefontaine, OH 4: | $ 36,410.70 | |
| 5422 | Nash Finch-Fargo | P.O. Box 2368 Fargo, ND 58108 | $ 5,131.14 | |
| 4183 | Nash Finch/Super Foods/Brid | 5425 Dixie Highway Bridgeport, MI 48722 | $ 84,937.99 | |
| 4239 | Nash Finch/Super Foods/Fame | 6300 Creek Road Cincinnati, OH 45231 | $ 13,543.44 | |
| 4634 | Niagara Distributors, Inc | 3701 North 29th Avenue Hollywood, FL 33020 | $ 24,727.36 | |
| 3755 | Nobel Inc Denver | 1101 W 48th Ave Denver, CO 80217 | $ 1,250.00 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 3824 | Northcenter Food Service ~ | P.O. Box 2628 Augusta, ME 04338 | $ 13,526.55 | |
| 4419 | NDK Foods, Inc.~Golben Labe | 7512 Scout Avenue Bell Gardens, CA 90201 | $ 5,927.75 | |
| 3771 | Olympic Wholesale~Jessie Lo | 1511 Sandy Beach Rd. Pickering Ontario, ON L1W-1Z | $ (1,261.43) | |
| 3532 | Omaha Steaks Int | Attn- Accounts Payable Omaha, NE 68127 | $ 3,704.57 | |
| 3510 | Original Crispy Pizza | P.O. Box 304 Lincoln, RI 02865 | $ 2,437.50 | |
| 4109 | Otto Brehm Inc. | 75 Tickahoe Rd. Yonkers, NY 10710 | $ 24,492.16 | |
| 10237 | Pate-Dawson | P.O. Box 53533 Fayetteville, NC 28305 | $ 5,012.40 | |
| 4806 | Penn Traffic | State Fair & Van Vleck Rd. Syracuse, NY 13221 | $ 5,280.00 | |
| 4180 | Perkins Paper | 305 Myles Standish Blvd Taunton, MA 02780-0229 | $ 387,299.15 | |
| 4084 | Pieloon / Yun | 10822 Lakewood Blvd. Downey, CA 90241 | $ 1,673.65 | |
| 4448 | Piggly Wiggly | 2400 J. Terrell Wooten Drive Bessemer, AL 35021 | $ 3,032.20 | |
| 5285 | PriceSmart | 4649 Morena Blvd. San Diego, CA 92117 | $ 91,160.86 | |
| 3749 | Provision Sales and Marketi | 11 Prince George Drive Toronto, ON M9A 1X9 | $ 60.18 | |
| 4639 | Publix Super Markets, Inc. | ATTN: Merchandise Accounting Lakeland, FL 33802 | $ 1,258.60 | |
| 4659 | Pueblo International | G.P.O. Box 3288 San Juan, PR 00936 | $ 43,836.36 | |
| 4872 | Pusateri's~Jessie Lord labe | 1539 Avenue Rd Toronto, ON M5M3X4 | $ 3,936.35 | |
| 10053 | PFG Hale | 5262 Air Park Blvd Morristown, TN 37813 | $ 3,367.50 | |
| 10892 | PFG Lester | 401 Maddox Simpson Parkway Lebanon, TN 37090 | $ 4,659.55 | |
| 11057 | PFG Lester | P.O. Box 340 Lebanon, TN 37088-0340 | $ 5,241.28 | |
| 5087 | PFG Milton's Foodservice | 3501 Old Oakwood Dr. Oakwood, GA 30566 | $ 2,294.15 | |
| 3795 | PFG/Carroll County Foods~Re | 1333 Avondale Road New Windsor, MD 21776 | $ 16,526.80 | |
| 3652 | US Fd Svc /Charlotte~Readi | P.O. Box 19056 Greenville, SC 29602 | $ 9,579.15 | |
| 4392 | US Fd Svc /Lexington | Accounts Payable Dept Greenville, SC 29602 | $ 1,207.50 | |
| 3655 | US Fd Svc /Montgomery | P.O. Box 19056 Greenville, SC 29602 | $ 1,203.75 | |
| 5326 | US Fd Svc /Salem~Western Si | Accounts Payable Greenville, SC 29602 | $ 5,040.00 | |
| 3651 | US Fd Svc /Lexington~Readi | Accounts Payable Dept Greenville, SC 29602 | $ 24,968.60 | |
| 4486 | US Fd Svc /Ral/Zeb | P.O. Box 19056 Greenville, SC 29602 | $ 2,070.00 | |
| 5179 | US Fd Svc /Paris~Readi Bake | P.O. Box 19056 Greenville, SC 29602 | $ 2,016.10 | |
| 3653 | Quality Foods~Pocahontas La | P.O. Box 4908 Little Rock, AR 72214-4908 | $ 2,927.50 | |
| 10947 | Quality Foods~Pocahontas La | P.O. Box 4908 Little Rock, AR 72214-4908 | $ 4,285.30 | |
| 4394 | Quality Foods~Western Sizzl | P.O. Box 4908 Little Rock, AR 72214 | $ 561.50 | |
| 4085 | Ralph's Grocery Co. | P.O. Box 54143 Los Angeles, CA 90054 | $ 26,935.66 | |
| 7685 | Reinhart Foodservice | P.O.Box 556 Shawano, WI 54166 | $ 20,983.66 | |
| 10920 | Reinhart Foodservice | P.O. Box 151 Northumberland, PA 17857 | $ 8,449.80 | |
| 3775 | Reliable Food Supply~Jessie | 2450 Lawrence E. Scarborough Ontario, ON M1P 2R7 | $ 538.06 | |
| 10487 | Ritz Food Service | P.O. Box 69 Santa Rosa, CA 95402 | $ 566.80 | |
| 3527 | Roanoke Restaurant Svc~Read | P.O. Box 40 Salem, VA 24153 | $ 7,363.44 | |
| 4067 | Robb Ross Foods, Inc. | 2531 E. Edgar Fresno, CA 93706 | $ 1,500.99 | |
| 3650 | Robert Orr/Sysco Fd Svc | 1 Hermitage Plaza Nashville, TN 37230 | $ 80,163.86 | |
| 4116 | Roundy's/Redi Froz | Central A/P Dept. Milwaukee, WI 53201-3054 | $ 16,897.72 | |
| 10932 | Rupari Food Services, Inc. | 1208 West Newport Center Drive Deerfield Beach, FL | $ 4,515.00 | |
| 4245 | S&S Distributors Inc. | 8737 Knight Rd. Houston, TX 77054 | $ 32,068.00 | |
| 4847 | Safeway - Tracy | Mail Stop 90-06 Phoenix, AZ 85038-9215 | $ 83,240.83 | |
| 4855 | Safeway / Bellevue | Mail Stop 90-06 Phoenix, AZ 85038-9215 | $ 45,573.60 | |
| 4733 | Safeway Canada | P.O. Box 864 Calgary AD, AB T2P-2J6 | $ 103,275.82 | |
| 4851 | Safeway Inc.-Tempe | Mail Stop 29215 Phoenix, AZ 85038-9215 | $ 27,324.80 | |
| 5493 | Safeway Inc-Randalls | Mail Stop 90-60 Phoenix, AZ 85038-9215 | $ 44,942.01 | |
| 4849 | Safeway Stores, Inc. | Mail Stop 90-06 Phoenix, AZ 85038-9215 | $ 21,648.12 | |
| 4853 | Safeway Stores, Inc. | Mail Stop 90-06 Phoenix, AZ 85038-9215 | $ 38,616.36 | |
| 5249 | Safeway-Anchorage Froz | Mail Stop 90-06 Phoenix, AZ 85038-9215 | $ 663.21 | |
| 4678 | Schnuck Markets | 11420 Lackland St. Louis, MO 63146 | $ 6,901.30 | |
| 5621 | Secure Program | P.O. Box 11179 Goldsboro, NC 27532-1179 | $ 17,876.68 | |
| 3741 | Serca Foodservice Inc.~Jess | 7055 Kennedy Road Mississauga, ON 255 1Y7 | $ 2,632.02 | |
| 3770 | Shamrock Foods Co~Sha | Attn: Geoff Cleveland Commerce City, CO 80022 | $ 20,983.36 | |
| 3767 | Shamrock Foods Co~Shamrock | 2540 North 29th Ave Phoenix, AZ 85009 | $ 34,963.37 | |
| 4670 | Shurfine -Central Corp. | 21100 North Mannheim Road Northlake, IL 60164-188 | $ 5,131.40 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 4709 | Smith's Food King | P.O. Box 30250 Salt Lake City, UT 84130 | $ 1,200.00 | |
| 10971 | Somerset Food Service | P.O. Box 799 Somerset, KY 42502-0799 | $ 1,862.00 | |
| 10305 | Southeast Frozen Foods/Nash | P.O. Box 640470 Miami, FL 33164 | $ 2,031.20 | |
| 4318 | Southeast Frozen Foods~Cons | Accounts Payable Miami, FL 33164 | $ 13,394.35 | |
| 5102 | Southern Foods~Nugget Label | P.O. Box 1657 Bowling Green, KY 42102 | $ 8,481.25 | |
| 7901 | Spartan Stores | P.O. Box 88217 Grand Rapids, MI 49518 | $ 18,261.00 | |
| 3658 | State Wholesale | P.O. Box 4827 Macon, GA 31208 | $ 2,520.72 | |
| 4498 | Stew Leonards | Accounts Payable Norwalk, CT 06851 | $ 3,975.00 | |
| 4400 | Stewart Wholesale, LTD~Jess | 201 Saunders Road Barrie, ON L4M5E1 | $ 3,656.29 | |
| 4190 | Stover & Company | P.O. Box 161 Cheswick, PA 15024 | $ 2,921.65 | |
| 4093 | Suisan Company Ltd. | P. O. Box 366 Hilo, HI 96721-0366 | $ 7,046.65 | |
| 4596 | Supervalu Eastern VA | 8258 Richfood Road Mechanicville, VA 23111 | $ 93,542.21 | |
| 5296 | SuperValu Central Disbursem | P.O. Box 125 Minneapolis, MN 55440 | $ 2,360.00 | |
| 4124 | SuperValu Eastern Region-PA | P.O. Box 26967 Richmond, VA 23261-6967 | $ 30,183.80 | |
| 4248 | SuperValu Inc | P.O. Box 125 Minneapolis, MN 55440 | $ 55,100.74 | |
| 4722 | SuperValu Inc~CFA | Central Dispursements Pleasant Praire, WI 55440 | $ 157,327.98 | |
| 4711 | SuperValu Stores | Home Office Bakery Dept. Minneapolis, MN 55440 | $ 6,776.00 | |
| 9353 | SuperValu Stores | Home Office Bakery Dept. Minneapolis, MN 55440 | $ 22,564.90 | |
| 4356 | SuperValu Stores Xenia / Ft | Home Office Bakery Dept. Minneapolis, MN 55440 | $ 85,483.40 | |
| 10735 | SuperValu Stores Xenia / Ft | Home Office Bakery Dept. Minneapolis, MN 55440 | $ 67,064.24 | |
| 4810 | SuperValu-Hopkins | Home Office Bakery Department Minneapolis, MN 554 | $ 159,971.63 | |
| 4631 | Sweet Auburn Bread Co. | 209 Edgewood Ave #131 Atlanta, GA 30303 | $ 2,614.25 | |
| 3837 | Sysco Fd Svc New Orleans~Sy | 1451 River Oats West Harahan, LA 70121 | $ 1,212.51 | |
| 9463 | Sysco Fd Svc Sacramento~Sys | 7062 Pacific Avenue Pleasant Grove, CA 95668 | $ 2,361.50 | |
| 5055 | Sysco Fd Svc Alabama~Sysco | P.O. Box 1750 Calera, AL 35040 | $ 28,609.22 | |
| 3549 | Sysco Fd Svc Albany ~ Sysco | One Liebich Lane Halfmoon, NY 12065 | $ 16,620.94 | |
| 3734 | Sysco Fd Svc Arizona~ Sysco | P.O. Box 23430 Phoenix, AZ 85063 | $ 18,452.50 | |
| 3575 | Sysco Fd Svc Austin~Sysco L | P.O. Box 149024 Austin, TX 78714 | $ 14,267.74 | |
| 11262 | Sysco Fd Svc Baltimore~Sysc | 8000 Dorsey Run Rd. Jessup, MD 20794 | $ 37,261.89 | |
| 3508 | Sysco Fd Svc Baraboo~Sysco | 910 South Boulevard Baraboo, WI 53913 | $ 31,569.70 | |
| 3509 | Sysco Fd Svc Central PA~Sys | P.O. Box 3641 Harrisburg, PA 17105 | $ 44,536.20 | |
| 3638 | Sysco Fd Svc Charlotte, Inc | 4500 Corporate Dr NW Concord, NC 28027 | $ 6,859.10 | |
| 3716 | Sysco Fd Svc Chicago~Sysco | 250 Wieboldt Dr. Des Plains, IL 60016 | $ 37,619.87 | |
| 11268 | Sysco Fd Svc Chicago~Sysco | 250 Wieboldt Dr. Des Plains, IL 60016 | $ 23,037.78 | |
| 3723 | Sysco Fd Svc Cincinnati~Sys | 10510 Evendale Rd. Cincinnati, OH 45241 | $ 15,950.59 | |
| 11269 | Sysco Fd Svc Cincinnati~Sys | 10510 Evendale Rd. Cincinnati, OH 45241 | $ 8,767.74 | |
| 11267 | Sysco Fd Svc Cleveland | 22801 Aurora Rd. Bedford Heights, OH 44146 | $ 631.26 | |
| 10307 | Sysco Fd Svc Columbia | P.O. Box 9224 Columbia, SC 29290 | $ 7,773.20 | |
| 11308 | Sysco Fd Svc Columbia~Weste | P.O. Box 9224 Columbia, SC 29290 | $ 704.00 | |
| 3815 | Sysco Fd Svc CT~Sysco Label | P.O. Box 4018 Rocky Hill, CT 06067-4018 | $ 8,291.55 | |
| 3604 | Sysco Fd Svc Dallas | 14330 Gillis Rd Dallas, TX 75381 | $ 31,593.81 | |
| 4511 | Sysco Fd Svc Dallas~Western | P.O. Box 814229 Dallas, TX 75381 | $ (13,909.53) | |
| 3523 | Sysco Fd Svc Detroit | P.O. Box 33579 Detroit, MI 48232-5579 | $ 33,393.04 | |
| 4192 | Sysco Fd Svc East ~ Sysco L | 1 Sysco Drive Jackson, WI 53037 | $ 22,454.04 | |
| 11272 | Sysco Fd Svc East ~ Sysco L | 1 Sysco Drive Jackson, WI 53037 | $ 8,393.66 | |
| 3660 | Sysco Fd Svc Georgia~Sysco | 2225 Riverdale College Park, GA 30349 | $ 30,925.11 | |
| 3542 | Sysco Fd Svc Grand Rapids~S | P.O. Box 3249 Grand Rapids, MI 49501-3249 | $ 23,086.24 | |
| 3804 | Sysco Fd Svc Hampton Roads~ | P.O. Box 7229 Portsmouth, VA 23707 | $ 13,459.06 | |
| 3603 | Sysco Fd Svc Houston | 535 Portwall Houston, TX 77000 | $ 27,391.44 | |
| 3768 | Sysco Fd Svc Idaho~Sysco La | P.O. Box 170007 Boise, ID 83717-0007 | $ 3,231.25 | |
| 3680 | Sysco Fd Svc Indianapolis ( | P.O. Box 248 Indianapolis, IN 46206 | $ 26,682.06 | |
| 3769 | Sysco Fd Svc Intermountain | 9494 South Prosperity Road West Jordan, UT 84088-0 | $ 16,926.52 | |
| 4275 | Sysco Fd Svc Iowa~Sysco Lab | 2420 W. Grand Avenue West Des Moines, IA 50265 | $ 4,601.66 | |
| 3624 | Sysco Fd Svc Jackson | P.O. Box 2900 Jackson, MS 39207 | $ 21,117.66 | |
| 3605 | Sysco Fd Svc Jacksonville | 1501 Lewis Industrial Dr. Jacksonville, FL 32205 | $ 40,478.10 | |
| 4283 | Sysco Fd Svc Jacksonville | P.O. Box 37045 Jacksonville, FL 32205 | $ 150.80 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 3521 | Sysco Fd Svc Jamestown~Sysc | 2063 Allen St. Extension Jamestown, NY 14702 | $ 4,561.00 | |
| 11261 | Sysco Fd Svc Jamestown~Sysc | 2063 Allen St. Extension Jamestown, NY 14702 | $ 5,503.22 | |
| 3710 | Sysco Fd Svc Kansas City ~ | P.O. Box 1300 Olathe, KS 66051-1300 | $ 14,261.02 | |
| 10865 | Sysco Fd Svc Las Vegas | 6201 Centennial Parkway North Las Vegas, NV 89115 | $ 7,716.34 | |
| 11276 | Sysco Fd Svc Las Vegas | 6201 Centennial Parkway North Las Vegas, NV 89115 | $ 2,938.20 | |
| 3722 | Sysco Fd Svc Louisville | 7705 National Turnpike Louisville, KY 40214 | $ 24,088.26 | |
| 3732 | Sysco Fd Svc LA~Sysco Label | 20701 E. Currier Walnut, CA 91789 | $ 15,299.47 | |
| 11270 | Sysco Fd Svc LA~Sysco Label | 20701 E. Currier Walnut, CA 91789 | $ 21,085.34 | |
| 3526 | Sysco Fd Svc Metro NY~Sysco | 20 Theodore Conrad Dr. Jersey City, NJ 07305 | $ 13,718.45 | |
| 3593 | Sysco Fd Svc Miami | P.O. Drawer 64000-A Miami, FL 33164 | $ 15,910.22 | |
| 3748 | Sysco Fd Svc Modesto (SMR) | P.O. Box 729 Modesto, CA 95353 | $ 31,808.25 | |
| 3837 | Sysco Fd Svc New Orleans~Sy | 1451 River Oats West Harahan, LA 70121 | $ 6,111.78 | |
| 3822 | Sysco Fd Svc No. New Englan | P.O. Box 4657 Portland, ME 04112-4657 | $ 13,000.30 | |
| 3594 | Sysco Fd Svc Ocoee (SMR) | Central Florida Ocoee, FL 32761 | $ 52,882.92 | |
| 3784 | Sysco Fd Svc Ontario | P.O. Box 6000 Peterborough, ON K9J-7B1 | $ 5,618.31 | |
| 3502 | Sysco Fd Svc Philadelphia~S | P.O. Box 6499 Philadelphia, PA 19145 | $ 24,704.38 | |
| 3758 | Sysco Fd Svc Portland~Sysco | P.O. Box 527 Wilsonville, OR 97070 | $ 13,030.59 | |
| 10965 | Sysco Fd Svc Portsmouth~Rea | P.O. Box 7229 Portsmouth, VA 23707 | $ 3,926.20 | |
| 9463 | Sysco Fd Svc Sacramento~Sys | 7062 Pacific Avenue Pleasant Grove, CA 95668 | $ 24,020.45 | |
| 11274 | Sysco Fd Svc Sacramento~Sys | 7062 Pacific Avenue Pleasant Grove, CA 95668 | $ 15,798.77 | |
| 3601 | Sysco Fd Svc San Antonio~Sy | P.O. Box 18364 San Antonio, TX 78218-0364 | $ 39,979.27 | |
| 4766 | Sysco Fd Svc San Diego~Sysc | P.O. Box 9002 Poway, CA 92074 | $ 12,646.37 | |
| 3730 | Sysco Fd Svc SanFrancisco | 5900 Stewart Ave. Fremont, CA 94538 | $ 32,059.51 | |
| 3733 | Sysco Fd Svc Seattle~Sysco | 22820-54th Ave. S. Kent, WA 98064-9754 | $ 41,888.29 | |
| 3681 | Sysco Fd Svc St. Louis ~ Sy | 3850 Mueller Road St. Charles, MO 63301 | $ 15,921.46 | |
| 4460 | Sysco Fd Svc SE Florida | P.O. Box 198509 Riviera Beach, FL 33419 | $ 17,593.02 | |
| 3813 | Sysco Fd Svc Virginia | Route 11 South Harrisonburg, VA 22801 | $ 24,640.46 | |
| 3580 | Sysco Fd Svc W. Coast~Sysco | P.O. Box 1911 Palmetto, FL 34220-1911 | $ 52,507.15 | |
| 5177 | Sysco Fd Svc Warners ~ Sysc | P.O. Box #80 Warners, NY 13164 | $ 15,534.26 | |
| 3730 | Sysco Fd Svc SanFrancisco | 5900 Stewart Ave. Fremont, CA 94538 | $ 4,095.00 | |
| 3580 | Sysco Fd Svc W. Coast~Sysco | P.O. Box 1911 Palmetto, FL 34220-1911 | $ 306.40 | |
| 4428 | Sysco Foodservice of VA~Sch | P.O. Box 20020 Harrisonburg, VA 22801 | $ 9,429.35 | |
| 3593 | Sysco Fd Svc Miami | P.O. Drawer 64000-A Miami, FL 33164 | $ 277.80 | |
| 4194 | SFC Springfield Foodservice | P.O. Box 3024 Springfield, MA 01101 | $ 7,859.15 | |
| 3506 | T.A. Morris and Sons, Inc | P.O. Box 1030 West Babylon, NY 11704 | $ 20,739.90 | |
| 4740 | Texas A & M University~Read | Dept of Food Services College Station, TX 77843-1374 | $ 10,434.00 | |
| 3662 | Todd Distributing Co. | P.O. Box 468 Laurens, SC 29360-0468 | $ 5,598.00 | |
| 4083 | Tony's Fine Foods | Attn: Accounts Payable West Sacramento, CA 9560515 | $ 24,369.22 | |
| 4102 | U.S. Foodservice (J.P. Food | P.O. Box 2652 Columbia, MD 21045 | $ 41,710.72 | |
| 4410 | U.S. Foodservice-Allentown~ | P.O. Box 25006 Allentown, PA 18103 | $ 3,533.60 | |
| 3539 | U.S. Foodservice/Bridgeport | P.O. Box 545 Bridgeport, NJ 08014 | $ 19,056.00 | |
| 4075 | Unified Western Grocers | 13151 SE Pheasant CT Milwaukie, OR 97222 | $ 66,485.70 | |
| 9416 | URM Stores | N. 7511 Freya Spokane, WA 99207 | $ 1,254.95 | |
| 5364 | US Fd Svc | 80 International Dr Suite 200 Greenville, SC 29615 | $ 7,781.46 | |
| 10827 | US Fd Svc | P.O. Box 2652 Columbia, MD 21045 | $ 6,403.20 | |
| 3512 | US Fd Svc /Albany | P.O. Box 29278 Phoenix, AZ 850389278 | $ 4,209.15 | |
| 3640 | US Fd Svc /Atlanta | Accounts Payable Phoenix, AZ 85038-9251 | $ 442.10 | |
| 4845 | US Fd Svc /Atlantic | 13000 Livingston Rd Manassas, VA 22110 | $ 11,263.20 | |
| 3838 | US Fd Svc /Biggers Div. (SM | P.O. Box 34156 Charlotte, NC 28234 | $ 36,862.06 | |
| 4390 | US Fd Svc /Biggers~Western | P.O. Box 34156 Charlotte, NC 28234 | $ 5,506.42 | |
| 3825 | US Fd Svc /Boston | Attn: Accounts Payable Phoenix, AZ 85038-9274 | $ 1,217.00 | |
| 9869 | US Fd Svc /Carolina Cookie | P.O. Box 34156 Charlotte, NC 28234 | $ 54,383.16 | |
| 3652 | US Fd Svc /Charlotte~Readi | P.O. Box 19056 Greenville, SC 29602 | $ 33,227.10 | |
| 3698 | US Fd Svc /Chicago | ATTN: Accounts Payable Phoenix, AZ 85038-9252 | $ 976.00 | |
| 3673 | US Fd Svc /Cincinnati~Readi | P.O. Box 29255 Phoenix, AZ 85038-9255 | $ 2,273.76 | |
| 3671 | US Fd Svc /Cleveland | ATTN: Accts Payable Phoenix, AZ 85038-9256 | $ -1,482.60 | |

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---|---|
| 4468 | US Fd Svc /Cleveland | P.O. Box 29256 Phoenix, AZ 85038 | $ 3,839.04 | |
| 3560 | US Fd Svc /Dallas | P.O. Box 29257 Phoenix, AZ 85038-9257 | $ 6,052.87 | |
| 3772 | US Fd Svc /Denver | P.O. Box 29258 Phoenix, AZ 85038-9258 | $ 3,373.33 | |
| 3507 | US Fd Svc /Detroit~Readi Ba | Accounts Payable Phoenix, AZ 85038-9259 | $ 236.00 | |
| 3505 | US Fd Svc /Eagan | P.O. Box 64039 St. Paul, MN 55164 | $ 15,961.02 | |
| 5449 | US Fd Svc /Headquarters | One Parkway North Deerfield, IL 60015 | $ 110,744.43 | |
| 3585 | US Fd Svc /Houston | ATTN: Accounts Payable Phoenix, AZ 85038-9260 | $ 6,925.44 | |
| 3707 | US Fd Svc /Indianapolis | P.O. Box 29261 Phoenix, AZ 85038-9261 | $ 4,881.86 | |
| 3632 | US Fd Svc /Jackson | ATTN: Accounts Payable Phoenix, AZ 85038-9262 | $ 20,174.61 | |
| 3620 | US Fd Svc /Kings FS | P.O. Box 59013 Knoxville, TN 37950 | $ 34,414.40 | |
| 4388 | US Fd Svc /Kings FS~Western | P.O. Box 59013 Knoxville, TN 37950 | $ 14,670.37 | |
| 4392 | US Fd Svc /Lexington | Accounts Payable Dept Greenville, SC 29602 | $ 3,765.80 | |
| 3651 | US Fd Svc /Lexington~Readi | Accounts Payable Dept Greenville, SC 29602 | $ 5,326.75 | |
| 3641 | US Fd Svc /Memphis | ATTN: Accounts Payable Phoenix, AZ 85076-0300 | $ 12,030.80 | |
| 3561 | US Fd Svc /Miami | P.O. Box 29265 Phoenix, AZ 85038-9265 | $ 14,652.00 | |
| 3655 | US Fd Svc /Montgomery | P.O. Box 19056 Greenville, SC 29602 | $ 22,383.20 | |
| 9857 | US Fd Svc /Montgomery | Accounts Payable Dept Greenville, SC 29602 | $ 3,105.00 | |
| 4529 | US Fd Svc /Ormond~Western S | CP Division Daytona Beach, FL 32115 | $ 1,980.00 | |
| 5179 | US Fd Svc /Paris~Readi Bake | P.O. Box 19056 Greenville, SC 29602 | $ 10,488.45 | |
| 3786 | US Fd Svc /Philadelphia | P.O. Box 29268 Phoenix, AZ 85038-9268 | $ 7,917.90 | |
| 3684 | US Fd Svc /Salem | P.O. Box #770 Salem, MO 65560 | $ 15,097.80 | |
| 3747 | US Fd Svc /Seattle | ATTN: Accts Payable Phoenix, AZ 85038-9228 | $ (348.00) | |
| 3563 | US Fd Svc /Tampa | P.O. Box 29272 Phoenix, AZ 85038-9272 | $ 16,749.50 | |
| 5510 | US Fd Svc /Tampa | 7004 E. Hanna Ave. Tampa, FL 33610 | $ 3,000.00 | |
| 10652 | US Fd Svc /Topeka | P.O. Box #770 Salem, MO 65560 | $ 5,376.85 | |
| 10716 | US Fd Svc /Topeka WS~Wester | 502 S. Carty Street Salem, MO 65560 | $ 207.00 | |
| 3572 | US Fd Svc /USFoodservice La | CP Division Daytona Beach, FL 32115 | $ 541.50 | |
| 3674 | US Fd Svc/Allen Foods | 8543 Page St Louis, MO 63114 | $ 11,932.22 | |
| 3838 | US Fd Svc /Biggers Div. (SM | P.O. Box 34156 Charlotte, NC 28234 | $ 22,840.17 | |
| 4390 | US Fd Svc /Biggers~Western | P.O. Box 34156 Charlotte, NC 28234 | $ 3,113.00 | |
| 9869 | US Fd Svc /Carolina Cookie | P.O. Box 34156 Charlotte, NC 28234 | $ 6,286.65 | |
| 3620 | US Fd Svc /Kings FS | P.O. Box 59013 Knoxville, TN 37950 | $ 3,956.20 | |
| 4388 | US Fd Svc /Kings FS~Western | P.O. Box 59013 Knoxville, TN 37950 | $ 4,145.00 | |
| 3511 | Van Eerden Company~ComSourc | P.O. Box #3110 Grand Rapids, MI 49503 | $ 4,970.00 | |
| 4071 | Victor Benes Cont. Bkys. | 703 S. Main Street Burbank, CA 91506 | $ 565.00 | |
| 11289 | Victor Benes/N Hollywood | C/O Mayfair Markets North Hollywood, CA 90028 | $ 658.45 | |
| 3791 | Vista/VSA~Nugget Label (SMR | One Market Circle Windsor, CT 06095 | $ 6,467.75 | |
| 4858 | Vons Companies, Inc. | Mail Stop 90-06 Phoenix, AZ 85038-9215 | $ 59,647.88 | |
| 4597 | W. Lee Flowers & Company | P.O. Box 629 Lake City, SC 29560 | $ 1,659.60 | |
| 3839 | W.L. Halsey Co. | P.O. Box 6485 Huntsville, AL 35824-0485 | $ 17,623.25 | |
| 4110 | Wakefern Foods Corp. | Frozen Foods Division Elizabeth, NJ 07207 | $ 291,012.03 | |
| 5000 | Walmart Super Ctr. Div. | Home Office-Inventory Control Dept. Bentonville, AR | $ 108,665.43 | |
| 10951 | Waukesha Foodservice Source | 900 Gale St. Waukesha, WI 53186 | $ 1,040.00 | |
| 4100 | Westco Products, Inc. | Beaverton Division Beaverton, OR 97008 | $ 3,708.60 | |
| 10609 | Westco-BakeMark | 805 West 2500 South Salt Lake City, UT 84120 | $ 1,234.00 | |
| 11126 | Western Beef, Inc. | 47-05 Metropolitan Avenue Ridgewood, Queens, NY 1 | $ 10,432.00 | |
| 3811 | Wiggin's Egg Service~Readi | 66 Squamscott Rd Stratham, NH 03885 | $ 3,350.90 | |
| 10581 | Wiggin's Egg Service~School | 66 Squamscott Rd Stratham, NH 03885 | $ 2,925.00 | |
| 3810 | Will Poultry Co. Inc.~Readi | P.O. Box 1146 Buffalo, NY 14240-1146 | $ 4,346.90 | |
| 3664 | Williams Inst. Foods | P.O. Box 370 Douglas, GA 31534 | $ 7,845.60 | |
| 5482 | Winkler, Inc. | P.O. Box 68 Dale, IN 47523 | $ 4,938.20 | |
| 9534 | Winn Dixie Louisiana | P.O. Box 40045 Jacksonville, FL 32203-0045 | $ 16,896.00 | |
| 9532 | Winn Dixie Montgomery | P.O. Box 40475 Jacksonville, FL 32203-0475 | $ 40,987.92 | |
| 4599 | Winn Dixie Stores, Inc. | P.O. Box 40535 Jacksonville, FL 32203-0535 | $ 2,688.00 | |
| 4635 | Winn Dixie Stores, Inc. | P.O. Box 40555 Jacksonville, FL 32203-0555 | $ 21,727.92 | |
| 5508 | Winn Dixie-Atlanta | 5400 Fulton Industrial Blvd Atlanta, GA 30336 | $ 350.00 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## Exhibit B15

| CUST # | CUSTOMER NAME | ADDRESS | TOTAL A/R | TYPE |
|---|---|---|---:|---|
| 9535 | Winn Dixie-Atlanta | P.O. Box 2320 Jacksonville, FL 32203-2320 | $ 15,896.77 | |
| 9538 | Winn Dixie-Miami | P.O. Box 40026 Jacksonville, FL 32203-0026 | $ 19,641.36 | |
| 9540 | Winn Dixie-Midwest | PO Box 40995 Jacksonville, FL 32203-0995 | $ 15,030.24 | |
| 4608 | Winn-Dixie Raleigh Inc. | PO Box 40955 Jacksonville, FL 32203-0955 | $ 6,758.16 | |
| 4651 | Winn-Dixie Stores | P.O. Box 40595 Jacksonville, FL 32203-0595 | $ 17,044.80 | |
| 4644 | Winn-Dixie Stores, Inc. | P.O. Box 40043 Jacksonville, FL 32203-0043 | $ 40,757.76 | |
| 3665 | Wood-Fruitticher | P.O. Box 2153 Birmingham, AL 35287-3471 | $ 12,902.80 | |
| 10597 | 4RJ Company | 7020 Alamitos Avenie, Suite B San Diego, CA 92154 | $ 5,733.00 | |
| | Grand Total(s) | | $ 10,215,886.21 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

## EXHIBIT B-21

## Trademarks Owned by Country Home Bakers, Inc. After December 26, 1999 Mergers

| MARK | Country or State | Registration or Application No. | Registration or Filing Date | Renewal Date |
|---|---|---|---|---|
| AWESOME GOURMET COOKIES | U.S. | 2,108,106 | October 28, 1997 | October 28, 2007 |
| | | | | |
| BUMPY | Illinois | 61,079 | September 23, 1987 | September 23, 2007 |
| BUMPY | Michigan | M27-060 | December 3, 1987 | December 3, 2007 |
| | | | | |
| BUMPY CAKE 'N CREAM | Michigan | M01-858 | September 17, 1997 | September 17, 2007 |
| | | | | |
| CANDIE SHOPPE COOKIE | APPLICATION PENDING | | | |
| | | | | |
| CHOP BLOCK | U.S. | 1,755,598 | March 2, 1993 | March 2, 2003 |
| (will postpone until 9/2003) | | | | |
| | | | | |
| COUNTRY HOME | U.S | 591,315 | June 15, 1954 | June 15, 2004 |
| COUNTRY HOME | U.S | 1,335,741 | May 14, 1985 | May 14, 2005 |
| COUNTRY HOME | Honduras | | | |
| (pending application) | | | | |
| | | | | |
| DELICIOUSLY SIMPLE, SIMPLY DELICIOUS | | | | |
| (pending direction from Marketing on idea) | | | | |
| | | | | |
| JESSIE LORD | U.S. | 1,399,734 | July 1, 1986 | July 1, 2006 |
| JESSIE LORD | Japan | 2 057 724 | June 24, 1988 | June 24, 2003 |
| JESSIE LORD | Switzerland | 366 402 | February 14, 1989 | June 27, 2008 |
| | | | | |
| READI-BAKE | U.S. | 1,274,498 | April 17, 1984 | April 17, 2004 |
| READI-BAKE | Benolux | 419,565 | March 21, 1986 | March 21, 2006 |
| READI-BAKE | Denmark | 0121-1088 | January 8, 1988 | January 8, 2008 |
| READI-BAKE | Finland | 105 465 | October 20, 1989 | October 20, 2009 |
| READI-BAKE | France | 1 365 229 | March 25, 1986 | March 24, 2006 |
| READI-BAKE | Germany | 1 098 806 | March 25, 1986 | March 31, 2006 |
| READI-BAKE | Norway | 137,889 | August 3, 1989 | August 3, 2009 |
| READI-BAKE | Sweden | 218,911 | August 28, 1990 | September 28, 2010 |
| READI-BAKE | Switzerland | 368 098 | May 2, 1989 | June 27, 2008 |
| READI-BAKE | U.K. | B 1 193 070 | March 12, 1986 | March 29, 2004 |
| READI-BAKE | U.K. | 1 447 622 | September 8, 1995 | November 19, 2007 |
| | | | | |
| READI-BAKE THE BEST YOU CAN BAKE | U.S | 1,794,389 | September 21, 1993 | September 21, 2003 |
| | | | | |
| READI-BAKE THE SMARTER COOKIE | U.S. | 1,873,359 | January 10, 1995 | January 10, 2005 |
| | | | | |
| SCORE-PAK | Canada | 350 404 | January 27, 1969 | January 27, 2004 |
| SCORE-PAK | Switzerland | 364 999 | December 12, 1988 | June 27, 2008 |
| | | | | |
| SNAP 'N BAKE | U.S | 1664606 | November 21, 1991 | November 21, 2011 |
| | | | | |
| TOWN SQUARE BAKERY | U.S. | 2,004,856 | October 1, 1996 | October 1, 2006 |
| TOWN SQUARE BAKERY | U.S. | 2,004,862 | October 1, 1996 | October 1, 2006 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

## EXHIBIT B-21

### Trademarks Owned by Country Home Bakers, Inc. After December 26, 1999 Mergers

| MARK | Country or State | Registration or Application No. | Registration or Filing Date | Renewal Date |
|---|---|---|---|---|
| TOWN SQUARE BAKERY | Canada | TMA490,146 | February 18, 1998 | February 18, 2003 |
| TOWN SQUARE BAKERY | Mexico | 501628 | August 29, 1995 | February 2, 2005 |
| TOWN SQUARE BAKERY | Mexico | 504252 | September 19, 1995 | February 2, 2005 |
| TOWN SQUARE BAKERY | Mexico | 224067 | February 9, 1995 | Pending |
| | | | | |
| ULTRA BAKE | U.S. | 75/556,271 2344701 | September 16, 1998 | Issued |
| | | | | |
| WARME BAKKER | U.S. | 1,553,907 | August 29, 1989 | August 29, 2009 |

**Design Patent Owned by Country Home Bakers, Inc. Prior to December 26, 1999**
**The Effective Date of the Merger into Country Home Bakery, Incorporated and Name Change to**
**Country Home Bakers, Inc. This is for a merchandise display (Town Square).**

| PATENT NO. | Country | Issue Date | Expiration Date |
|---|---|---|---|
| D372,815 | U.S. | August 20, 1996 | August 20, 2010 |

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
|  | (If known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**


**Total Net Book Value**          1,296,477.97

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| **Debtor** | | **(if known)** |

# EXHIBIT B26

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Furniture & Fixtures Atlanta account 2.1650.02

### Total Net Book Value                      17,618.90

| Asset Number | Description | Date Acquired |
|---|---|---|
| 2134 | Refrigerator Plant Break Roo | 01/26/85 |
| 2135 | Wall Panels/Cases Biology La | 08/11/90 |
| 2136 | Biology Lab Furniture | 08/11/90 |
| 2137 | SS Sink & Strainer-Bio Lab | 08/11/90 |
| 2138 | 6 Drawer Unit for Biology La | 08/11/90 |
| 2139 | Sterilizer Sterilmatic | 08/11/90 |
| 2140 | Guest Chairs #995-75 | 10/12/74 |
| 2142 | Office Furniture | 11/08/75 |
| 2143 | Air Conditioner for Lunch Ro | 06/16/79 |
| 2144 | 32-Chair & 4 Tables-Lunch Ro | 06/16/79 |
| 2145 | Desk/Chair/Panel Particion L | 12/01/79 |
| 2146 | New Offices-Furniture & Fixt | 09/08/79 |
| 2147 | Purchase of Office Equipment | 03/22/80 |
| 2148 | Furniture for New Offices | 06/19/82 |
| 2149 | 2-4 Drawer File Cabinets,2 c | 01/01/83 |
| 2150 | Bookcases,Tables,Chairs,File | 01/28/84 |
| 2151 | IBM Wheelwriter S Typewriter | 09/07/85 |
| 2152 | Pitney Bowes Scale 10lbs | 11/02/85 |
| 2153 | Computer Furniture in Office | 01/25/86 |
| 2154 | 2 Side Chairsblue for GM Off | 08/09/86 |
| 2155 | Chairs & Table-Conference Ro | 08/09/86 |
| 2156 | Panasonic FP2625 Copier | 08/09/86 |
| 2157 | Okidata Printer | 04/23/88 |
| 2158 | Fax Machine | 04/23/88 |
| 2159 | Copier-Sharp Model SF-8500 | 07/15/89 |
| 2160 | Lanier 6315 Copier | 08/10/91 |
| 2161 | Canon Copier CYR42144 | 10/30/93 |
| 2162 | Fax Machine HP Mod950 | 06/11/94 |
| 2163 | Sharp 8500 Copier | 07/15/95 |
| 2164 | Bpt close-Desk for Productio | 05/18/96 |
| 2165 | Bpt Close-Desk w/return,Lat | 02/22/97 |
| 2166 | Office Furn-Renovation/Carpe | 09/28/00 |
| 2167 | Penco Lockers | 11/01/01 |
| 3033 | Executive Desk w/Desk Return | 08/05/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

## EXHIBIT B26

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Computer Torrance account 2.1640.20

**Total Net Book Value**                    8,629.34

| Asset Number | Description | Date Acquired |
|---|---|---|
| 2759 | Micro Maintenance Software P | 09/07/85 |
| 2763 | Nova Precision Engine Lathe | 01/28/95 |
| 2764 | Computer System Maintenance | 12/27/97 |
| 2772 | UPS System for AS400 | 04/16/94 |
| 2781 | p5-90 Computer, Monitor,SW | 10/08/95 |
| 2782 | Professional PC & Monitor | 12/28/96 |
| 2783 | Professional PC & Monitor | 12/28/96 |
| 2784 | Professional PC & Monitor | 12/28/96 |
| 2785 | Professional PC & Monitor | 12/28/96 |
| 2786 | Professional PC & Monitor | 12/28/96 |
| 2787 | Professional PC & Monitor | 12/28/96 |
| 2788 | Professional PC & Monitor | 12/28/96 |
| 2789 | Professional PC & Monitor | 12/28/96 |
| 2790 | Professional PC & Monitor | 12/28/96 |
| 2791 | Professional PC & Monitor | 12/28/96 |
| 2792 | Laser Printer for Training R | 12/28/96 |
| 2793 | Printer & Stand - Purchasing | 12/28/96 |
| 2794 | Gateway GP6-266 | 11/28/98 |
| 2795 | Gateway GP6-266-L Herandez | 11/28/98 |
| 2796 | Micro Warehous Fast Eatherli | 11/28/98 |
| 2797 | Gateway GP6-266 | 11/28/98 |
| 2798 | Gateway EV500 Monitor | 11/28/98 |
| 2799 | Time & Attendence Software | 12/19/00 |
| 2800 | Digital Camera | 03/24/01 |
| 3032 | Dell E771P, 17" Monitor - 2 | 08/05/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (if known) |

# EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Furniture & Fixtures Torrance account 2.1650.04**

| | **Total Net Book Value** | 14,606.14 |
|---|---|---|

| Asset Num | Description | Date Acquired |
|---|---|---|
| 2802 | 3-4 Drawer File Cabinets | 10/09/82 |
| 2803 | 12 Stainless Steel Tables | 10/09/82 |
| 2804 | Refurb 2 Showcase Backwall U | 10/09/82 |
| 2806 | 13 Desks 18 Chairs 3 Bul Boa | 09/10/83 |
| 2807 | Paging System | 11/05/83 |
| 2809 | Sign on West Wall of Buildin | 10/06/84 |
| 2811 | Office Furniture -Bill Lambr | 01/26/85 |
| 2819 | Office Air Conditioner | 02/20/93 |
| 2823 | Paper Shredder | 04/28/95 |
| 2824 | Hewlett Packard Plotter | 06/13/98 |
| 2825 | Furnitur/Labor-Office Faceli | 08/24/00 |
| 2826 | A/C Heating Unit-Whs Office | 06/16/84 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (if known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Furniture & Fixtures Bucknell account 2.1650.06**

| Total Net Book Value | 35,832.07 |
|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 3105 | Leather Task Chairs w/Arms-5 | 10/03/02 |
| 3106 | Leather Task Chair w/Arms | 10/03/02 |
| 3107 | 27x53 Training Table | 10/03/02 |
| 3108 | (2) Table Sets | 10/03/02 |
| 3109 | TV/VCR Stand | 10/03/02 |
| 3110 | (8) Chairs,Guest, Leather, B | 10/03/02 |
| 3111 | (2) 4 Drawer Lateral File | 10/03/02 |
| 3112 | (6) Chairs,Guest, Leather, B | 10/03/02 |
| 3113 | (7) Guest Chair | 10/03/02 |
| 3114 | (10) Exec Midback Swivel Cha | 10/03/02 |
| 3115 | Credenza w/Doors | 10/03/02 |
| 3116 | Presentation Cabinet | 10/03/02 |
| 3117 | 18" Cylinder Base | 10/03/02 |
| 3118 | Table Desk WO Center Dr | 10/03/02 |
| 3119 | Office Furniture Office Set | 10/03/02 |
| 3137 | (4) Leather Task Chairs w/Ar | 10/31/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | **(if known)** |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Computer Corporate account 2.1640.20**

|  | **Total Net Book Value** | 50,996.52 |
|---|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1102 | AS400 | 11/26/94 |
| 1103 | 3 Modems, Cables | 10/08/95 |
| 1104 | Leased Lines | 10/08/95 |
| 1105 | Desktop Publishing System | 08/13/95 |
| 1106 | Professional PC & Monitor | 12/28/96 |
| 1107 | Professional PC & Monitor | 12/28/96 |
| 1108 | Gateway P5 120 | 05/18/96 |
| 1109 | Pentium PC & Monitor | 12/28/96 |
| 1110 | Modems Data Processing | 12/28/96 |
| 1111 | Upgrade Communication Lines | 12/28/96 |
| 1112 | Pentium PC & Monitor | 12/28/96 |
| 1113 | Gateway PD 120 | 05/18/96 |
| 1114 | 2 Color Printers HP | 11/02/96 |
| 1115 | Pentium PC & Monitor | 12/28/96 |
| 1116 | Pentium PC & Monitor | 12/28/96 |
| 1117 | Professional PC | 12/28/96 |
| 1118 | Professional PC | 12/28/96 |
| 1119 | Professional PC | 12/28/96 |
| 1120 | Professional PC & Monitor | 12/28/96 |
| 1121 | Professional PC & Monitor | 12/28/96 |
| 1122 | Newwork Printer | 12/28/96 |
| 1123 | PC & Monitor Bpt Training Ro | 12/28/96 |
| 1124 | PC & Monitor Bpt Training Ro | 12/28/96 |
| 1125 | PC & Monitor Bpt Training Ro | 12/28/96 |
| 1126 | PC & Monitor Bpt Training Ro | 12/28/96 |
| 1127 | PC & Monitor Bpt Training Ro | 12/28/96 |
| 1128 | Pentium PC & Monitor | 12/28/96 |
| 1129 | Laser Printer | 12/28/96 |
| 1130 | IBM Network Printer | 07/12/97 |
| 1131 | IBM Network Printer | 11/01/97 |
| 1132 | Pentium Pro G6200 | 12/27/97 |
| 1133 | Pentium Pro G6200 | 12/27/97 |
| 1134 | Pentium Pro G6200 | 12/27/97 |
| 1135 | Modem & Enet Cards | 12/27/97 |
| 1136 | Espo Zip Drive | 07/12/97 |
| 1137 | Computer Hardware | 11/01/97 |
| 1138 | Umax Supermac 5900L Computer | 11/01/97 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

# EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Computer Corporate account 2.1640.20**

| | | |
|---|---|---|
| 1139 | Deskjet 870cse Color Printer | 11/01/97 |
| 1140 | Tektronix Color Laser Printe | 11/01/97 |
| 1141 | Pentium Pro PC | 12/27/97 |
| 1142 | Pentium Pro G6200 | 12/27/97 |
| 1143 | Pentium Pro PC & Monitor | 07/12/97 |
| 1144 | Pentium Pro PC & Monitor | 07/12/97 |
| 1145 | Various Computer Hardware | 11/01/97 |
| 1146 | 2100 Series PC Deluxe | 12/27/97 |
| 1147 | Computer System G&A | 12/27/97 |
| 1148 | Computer System G&A | 12/27/97 |
| 1149 | Computer System G&A | 12/27/97 |
| 1150 | Computer System G&A | 12/27/97 |
| 1151 | Pentium Pro G6200 | 12/27/97 |
| 1152 | Pentium Pro G6200 | 12/27/97 |
| 1153 | Pentium Pro PC & Monitor | 07/12/97 |
| 1154 | Pentium Pro PC & Monitor | 07/12/97 |
| 1155 | Pentium Pro PC & Monitor | 07/12/97 |
| 1156 | Lap Sat 330CDT | 11/28/98 |
| 1157 | Lap Tecra | 11/28/98 |
| 1158 | Lap Tecra 166 MMX | 11/28/98 |
| 1162 | 2 HP Officejet Color Printer | 10/31/98 |
| 1163 | 2 Motorola Modems | 10/31/98 |
| 1164 | Datamirror MIS Dept | 10/31/98 |
| 1165 | 3 Com Port Hub MIS Dept | 10/31/98 |
| 1166 | G6 - 350 System | 10/31/98 |
| 1167 | EV700 Monitor | 10/31/98 |
| 1168 | Reinstall Network Printer | 10/31/98 |
| 1169 | Lap Tecra 166 MX | 11/28/98 |
| 1170 | G6 350 Multimedia PC | 11/28/98 |
| 1172 | Lap Tecra | 10/31/98 |
| 1173 | Systems GP6-266 | 10/31/98 |
| 1174 | Lap Tecra 166 MX | 11/28/98 |
| 1177 | Gateway GP - 266 | 11/28/98 |
| 1178 | 722C Printers | 10/31/98 |
| 1179 | Lap Tecra Computer | 10/31/98 |
| 1180 | 722C Printers | 10/31/98 |
| 1181 | GP6 233 System MMX Monitor | 10/31/98 |
| 1184 | PC Standrad Security System | 10/31/98 |
| 1185 | GP6 266 w/MMX | 10/31/98 |
| 1186 | Notedock II Enhanced Port | 10/31/98 |
| 1187 | 3 GP6 266 Systems | 10/31/98 |
| 1188 | Lap Tecra | 10/31/98 |
| 1189 | 4 HP Deskjet Printers | 10/31/98 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Computer Corporate account 2.1640.20**

| | | |
|---|---|---|
| 1190 | Lap Tecra | 10/31/98 |
| 1191 | Lap Tecra | 10/31/98 |
| 1192 | HP Deskjet 722C | 10/31/98 |
| 1194 | 2 HP Deskjet 722C Printers | 10/31/98 |
| 1195 | Gateway GP6 - 266 | 11/28/98 |
| 1196 | Lap Tecra 166MMX | 11/28/98 |
| 1197 | Lap Tecra 166MMX | 11/28/98 |
| 1198 | Laptop Sta 330 CDT | 11/28/98 |
| 1199 | Lap Tecra 166MX | 10/31/98 |
| 1201 | Gateway GP6 - 266 | 11/28/98 |
| 1204 | HP Officejet 600 for MIS Dep | 03/20/99 |
| 1205 | Tecra 800 | 03/20/99 |
| 1209 | Toshiba PC Printer, Etc | 03/20/99 |
| 1210 | Tecra 8000 | 03/20/99 |
| 1212 | Tecra 8000 | 03/20/99 |
| 1213 | HP Deskjet 895cse Printer | 04/15/00 |
| 1214 | HP Deskjet 895cse Printer | 04/15/00 |
| 1230 | HP Deskjet 895cse Printer | 04/15/00 |
| 1231 | HP Deskjet 895cse Printer | 04/15/00 |
| 1232 | Laptop Computer | 04/15/00 |
| 1233 | IBM 4320 Laser Printer | 04/15/00 |
| 1234 | HP Deskjet 895cse Printer | 07/07/00 |
| 1235 | HP Deskjet 895cse Printer | 07/07/00 |
| 1236 | Conversion of Americold to E | 07/07/00 |
| 1237 | In-Network Translations | 07/07/00 |
| 1238 | Intergration of MAPICS Offli | 07/07/00 |
| 1239 | HP Deskjet 722c Printer | 07/07/00 |
| 1240 | HP Deskjet 895csi Printer | 07/07/00 |
| 1241 | HP Deskjet 950c Printer | 08/25/00 |
| 1242 | HP Deskjet 950c Printer | 08/25/00 |
| 1243 | HP Deskjet 950c Printer | 08/25/00 |
| 1244 | HP Deskjet 950c Printer | 08/25/00 |
| 1246 | Digital Camera | 10/24/00 |
| 1247 | HP Fax/Printer | 12/19/00 |
| 1248 | Power Supply | 12/19/00 |
| 1249 | Computer & Accessories | 12/19/00 |
| 1250 | Profile model 12 | 03/24/01 |
| 1251 | DASD Controller | 03/24/01 |
| 1252 | Comsphere Modem | 03/24/01 |
| 1253 | Terminal Server | 03/24/01 |
| 1254 | Marketing Server | 03/24/01 |
| 1255 | IBM 4322 Infoprint 21 Printe | 11/03/01 |
| 1256 | IT Reconfiguration Materials | 11/01/01 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

# EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Computer Corporate account 2.1640.20**

| | | |
|---|---|---|
| 1257 | (4) 17" Monitors & 1 Printer | 11/01/01 |
| 1258 | Kentrox D-Serve II DSU/CSU | 11/01/01 |
| 1259 | (3) Kentrox D-Serve 11 & | 11/01/01 |
| 1260 | Monitors | 11/01/01 |
| 1261 | Monitors | 11/01/01 |
| 1262 | 17" Monitors | 11/01/01 |
| 1263 | Dot Matrix Line Printer | 11/01/01 |
| 1264 | Infoprint 1130 Laser Printer | 11/01/01 |
| 1265 | Lap Tecra Computer & Case | 12/28/96 |
| 1268 | Lap Sat 330CTD | 11/28/98 |
| 1269 | Hardware for Sales System | 03/20/99 |
| 1367 | Network Printer & Accessorie | 12/28/96 |
| 1368 | Controller - Readi Bake | 12/28/96 |
| 1369 | 5 GP6 333 w/Monitors | 11/28/98 |
| 1370 | NoteDock II - K Kaiser | 03/20/99 |
| 1371 | HP Deskjet 895cse Printer | 04/15/00 |
| 1372 | Laptop Computer | 04/15/00 |
| 1373 | Pentium PC & Monitor - Svobo | 12/28/96 |
| 2906 | IBM Laser Printer w/ Onsite | 12/04/01 |
| 2907 | Dell P.C. Monitors | 12/04/01 |
| 2908 | Backup Exec SQL agent/ 3com | 12/04/01 |
| 2909 | Equinox SST-MM8P multi modem | 12/04/01 |
| 2920 | Computer-One Times | 02/22/02 |
| 2944 | IBM 4322 Infoprint 21 Printe | 05/15/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

## EXHIBIT B26

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Furniture & Fixtures Corporate account 2.1650.20

|  | Total Net Book Value | 116,542.56 |
|---|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1271 | 3 Chairs for Training Center | 09/07/85 |
| 1272 | Center Furniture | 01/26/85 |
| 1273 | Color TV Video Equipment for | 09/07/85 |
| 1274 | VCR Battery Case, Strap, Etc | 08/10/85 |
| 1275 | Cannon Copier | 09/06/86 |
| 1276 | Corp Office Furniture-Atlant | 11/29/86 |
| 1277 | Zenith VR5000 Tuner/Recorder | 11/29/86 |
| 1278 | Files & Furniture for Atlant | 08/15/87 |
| 1279 | Atlanta Corp Office Partitio | 10/10/87 |
| 1280 | Atlanta Corp Office Refriger | 10/10/87 |
| 1281 | Atlanta Corp Security System | 12/05/87 |
| 1282 | Fax Machine - CEB | 04/23/88 |
| 1283 | Fax Machine - Atlanta Corp | 04/23/88 |
| 1284 | Drawer Microfilm Cabinet | 11/05/88 |
| 1285 | J. Borck's Office Furniture | 12/01/90 |
| 1286 | Reader Printer w/Accessories | 03/23/91 |
| 1287 | Office Furniture for J. Borc | 06/15/91 |
| 1288 | Fax Machine | 10/03/92 |
| 1289 | Fax Machine for Amy Collins | 11/28/92 |
| 1290 | Desks and Chairs | 10/31/92 |
| 1291 | Sharp Fax - J. Borck | 02/22/92 |
| 1292 | E & R Office Furniture | 10/31/92 |
| 1293 | Desk with Lap Drawer | 11/28/92 |
| 1294 | Fax Machine for D. Kubant | 06/12/93 |
| 1295 | Fax Machine for C. Campbell | 07/10/93 |
| 1296 | Xerox Copier | 10/30/93 |
| 1297 | Fax Machine | 04/16/94 |
| 1298 | Bros. Fax Machine 980M | 11/26/94 |
| 1299 | Office Furniture for M. Orta | 04/16/94 |
| 1300 | Copier Tech Copier | 10/29/94 |
| 1301 | Fax Machine | 04/16/94 |
| 1302 | Office Furniture | 05/14/94 |
| 1303 | Bpt Close UPS System for AS4 | 04/16/94 |
| 1304 | Chair, File Cabinet, Fax Mac | 03/25/95 |
| 1305 | Files, Table, Chair | 10/08/95 |
| 1306 | Furniture for K. McDonough | 10/08/95 |
| 1307 | Desks, Cabinets, and Tables | 10/08/95 |
| 1308 | Chair | 10/08/95 |
| 1309 | Credenza w/doors for M. Brow | 05/18/96 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | **(if known)** |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Furniture & Fixtures Corporate account 2.1650.20**

| | | |
|---|---|---|
| 1310 | Air Conditioner M. Brown | 12/28/96 |
| 1311 | Duplo Decollator for D.P. | 05/18/96 |
| 1312 | Lateral File and Bookcase | 05/18/96 |
| 1313 | Air Conditioner | 09/07/96 |
| 1314 | 8 5 Drawer Vertical Files-A/ | 09/07/96 |
| 1315 | 2 Air Conditioners | 09/07/96 |
| 1316 | Copyjet Color Copier/Printer | 09/07/96 |
| 1317 | HP Scanjet Scanner | 09/07/96 |
| 1318 | Desks & Accessories for Corp | 11/02/96 |
| 1319 | Desk, Pedistal, and Mail Tie | 11/02/96 |
| 1320 | Projector | 12/28/96 |
| 1321 | Fax Machine for Order Dept | 05/18/96 |
| 1322 | HP Jet Printer/Fax/Copier | 05/18/96 |
| 1323 | Refurbished Exhibit | 11/01/97 |
| 1324 | Chair and Lateral File | 02/22/97 |
| 1325 | Desk, Return, and Chair | 07/12/97 |
| 1326 | GE Refrigerator Shelton 4th | 12/27/97 |
| 1327 | Desk, Return, and Lat File | 02/22/97 |
| 1328 | Desk, Lat File and Chair | 04/19/97 |
| 1329 | Fax Machine for Len D'Andrea | 11/28/98 |
| 1330 | Lightware Projector | 10/31/98 |
| 1331 | R&D Worksurfaces, Etc | 10/03/98 |
| 1332 | Corporate Office Furniture | 05/16/98 |
| 1333 | Bernhardt Credenza-D. Zelins | 11/28/98 |
| 1334 | Corporate Office Furniture | 05/16/98 |
| 1335 | 4 Side Chairs from Hazen's | 10/03/98 |
| 1336 | Egan Visual Wood Cabinet Haz | 10/03/98 |
| 1337 | 4 TS Chairs Shrongboard Haze | 10/03/98 |
| 1338 | Steel Cases Receptacles | 10/03/98 |
| 1339 | Lateral Files/Vertical Bins | 10/03/98 |
| 1340 | 2 Steel Case Cabinets Hazen' | 10/03/98 |
| 1341 | Blinds in New Office | 10/03/98 |
| 1342 | Time Line at New Office | 10/03/98 |
| 1343 | Corporate Office Furniture | 05/16/98 |
| 1344 | Reconfigure Customer Service | 02/19/00 |
| 1345 | Office Furniture | 07/07/00 |
| 1346 | Customer Service F&F due to | 07/07/00 |
| 1347 | Office Reconfiguration | 11/25/00 |
| 1348 | 6 - 3 Drawer Laterial Files | 03/24/01 |
| 1349 | Freedom Arm Ergonomic Suppor | 03/24/01 |
| 1350 | 5 Shelf Bookcase - Dark Oak | 03/24/01 |
| 1351 | Bin Storage Panel Supported | 11/03/01 |
| 1352 | TV - R&D Training Room | 11/01/01 |
| 1353 | Storage Credenza | 11/01/01 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Furniture & Fixtures Corporate account 2.1650.20**

| | | |
|---|---|---|
| 1354 | Bin-Storage | 11/01/01 |
| 2910 | Check Signing Machine | 12/14/01 |
| 3128 | Storage bin w/task light | 10/28/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (if known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Cars Corporate account 2.1690.20**

**Total Net Book Value**          13,818.12

Asset Number Description                    Date Acquired

7200   Automobile-Gus Swanson                    03/07/02

Country Home Bakers, Inc.

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (if known) |

## EXHIBIT B26

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Capital Leases Corporate account 2.1695.20

|  | **Total Net Book Value** | **1,030,101.10** |
|---|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 2946 | BSFS Telephone Equipment | 05/18/02 |
| 7001 | Cap Lease Auto 2001 | 01/26/01 |
| 7002 | Cap Lease Auto 2001 | 02/09/01 |
| 7003 | Cap Lease Auto 2001 | 02/09/01 |
| 7004 | Cap Lease Auto 2001 | 02/15/01 |
| 7005 | Cap Lease Auto 2001 | 02/17/01 |
| 7006 | Cap Lease Auto 2001 | 02/27/01 |
| 7007 | Cap Lease Auto 2001 | 04/17/01 |
| 7008 | Cap Lease Auto 2001 | 05/02/01 |
| 7010 | Cap Lease Auto 2001 | 05/21/01 |
| 7011 | Cap Lease Auto 2001 | 06/01/01 |
| 7012 | Cap Lease Auto 2001 | 06/07/01 |
| 7013 | Cap Lease Auto 2001 | 07/06/01 |
| 7014 | Cap Lease Auto 2001 | 07/14/01 |
| 7015 | Cap Lease Auto 2001 | 07/16/01 |
| 7016 | Cap Lease Auto 2001 | 07/27/01 |
| 7017 | Cap Lease Auto 2001 | 08/03/01 |
| 7018 | Cap Lease Auto 2001 | 08/25/01 |
| 7019 | Cap Lease Auto 2001 | 08/27/01 |
| 7020 | Cap Lease Auto 2001 | 08/27/01 |
| 7021 | Cap Lease Auto 2001 | 10/25/01 |
| 7023 | Cap Lease Auto 2000 | 08/22/00 |
| 7024 | Cap Lease Auto 2000 | 10/02/00 |
| 7025 | Cap Lease Auto 2000 | 01/17/00 |
| 7026 | Cap Lease Auto 2000 | 06/20/00 |
| 7027 | Cap Lease Auto 2000 | 11/10/00 |
| 7028 | Cap Lease Auto 2000 | 05/31/00 |
| 7029 | Cap Lease Auto 2000 | 02/03/00 |
| 7030 | Cap Lease Auto 2000 | 05/04/00 |
| 7031 | Cap Lease Auto 2000 | 02/01/00 |
| 7033 | Cap Lease Auto 2000 | 02/16/00 |
| 7034 | Cap Lease Auto 2000 | 06/20/00 |
| 7035 | Cap Lease Auto 2000 | 12/04/00 |
| 7036 | Cap Lease Auto 2000 | 05/31/00 |
| 7038 | Cap Lease Auto 2000 | 11/16/00 |
| 7039 | BCD CAR LEASE 2001 | 04/21/01 |
| 7040 | BCD CAR LEASE 2001 | 01/27/01 |
| 7041 | Cap Lease Auto 2002 | 02/25/02 |
| 7042 | Cap Lease Auto 2002 | 02/25/02 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (if known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Capital Leases Corporate account 2.1695.20**

| | | |
|---|---|---|
| 7100 | AS 400 Lease | 01/01/01 |
| 7101 | DDI/CIT Lease TSM 607NE A | 11/15/02 |
| 7102 | DDI/CIT Lease TSM 607NE B | 11/15/02 |
| 7103 | DDI/CIT Lease TSM 607NE C | 11/15/02 |
| 7104 | DDI/CIT Lease TSM 607NE D | 11/15/02 |
| 7105 | DDI/CIT Lease TSM 607NE E | 11/15/02 |

Country Home Bakers, Inc.

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (if known) |

## EXHIBIT B26

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Furniture & Fixtures Readi Bake account 2.1650.03**

**Total Net Book Value** — 

| Asset Num | Description | Date Acquired |
|---|---|---|
| 1376 | Portable Booth | 10/10/87 |
| 1383 | Work Station | 10/07/89 |
| 1385 | Desk Chair | 12/02/89 |
| | Country Home Bakers, Inc. | 06/20/67 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | **(If known)** |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**

**Total Net Book Value**          18,432,941.30   *

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| **Debtor** | | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Freezer Atlanta account 2.1625.02**

| | Total Net Book Value | 41,147.21 |
|---|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1010 | Eng Svcs Blast Freezer | 10/02/74 |
| 1011 | Eng Svcs Blast Freezer | 11/12/74 |
| 1012 | Eng Svcs Blast Freezer | 12/19/74 |
| 1013 | Engineering Svcs Blast Freez | 01/17/75 |
| 1014 | Engineering Svcs Blast Freez | 02/26/75 |
| 1015 | Engineering Svcs Blast Freez | 03/25/75 |
| 1016 | Engineering Svcs Blast Freez | 07/24/75 |
| 1017 | Engineering Svcs Blast Freez | 09/09/75 |
| 1018 | Fuller Model ASO/ASOE Booste | 09/17/75 |
| 1019 | Conveyor-Blast Freezer | 10/29/75 |
| 1020 | Engineering Svcs Blast Freez | 12/08/75 |
| 1021 | Engineering & Draftsman | 12/31/75 |
| 1022 | Freezer Parts | 10/15/75 |
| 1023 | Rol-Lift Model T27453 | 07/17/76 |
| 1024 | Sprinkler System | 12/17/76 |
| 1028 | Peerless Obl Arm Mixer | 12/29/76 |
| 1029 | Wire Cut Dies & Frame | 12/29/76 |
| 1030 | Elect for New Production Roo | 12/29/76 |
| 1031 | Steel for Hoist Beams | 12/29/76 |
| 1035 | Plumbing & Hydralulic Vacuum | 12/02/76 |
| 1036 | Charge Order G-3 Electical | 12/02/76 |
| 1037 | Air Conditioning Work | 12/02/76 |
| 1038 | Flow Rack Pallets w/100 Saw | 12/02/76 |
| 1040 | Sprinkler System | 12/02/76 |
| 1042 | Air Conditioning Work | 12/02/76 |
| 1043 | Wiring-RLRS to Connect to Do | 12/02/76 |
| 1044 | Conveyor-Blast Freezer | 12/02/76 |
| 1045 | Metal Conveyor Opening | 10/18/76 |
| 1046 | Elect Feeder Switchboard to | 10/18/76 |
| 1047 | Lot 1.9" Diax16 #96 Belt Cnv | 10/18/76 |
| 1048 | Install Bread Conveyor | 10/18/76 |
| 1049 | (1) Lot Mallard Flow Rails | 10/22/76 |
| 1051 | Grip Struts for Freezer Rack | 10/27/76 |
| 1053 | Cat Walk | 11/05/76 |
| 1056 | Stop Valves 200 A Evap Cord | 01/16/76 |
| 1058 | Engineering Svcs Blast Freez | 02/24/76 |
| 1059 | (1) Krack Coils | 03/01/76 |
| 1060 | Ammonia Rotary Booster w/Com | 03/02/76 |
| 1061 | Control Valves | 03/02/76 |
| 1062 | Engineering Svcs Blast Freez | 03/25/76 |
| 1063 | Engineering Svcs Blast Freez | 04/14/76 |
| 1064 | (1) APL 7510 2/4 Krack Coils | 04/14/76 |
| 1065 | (1) Oil Pot (1) Vert Revr | 04/14/76 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

# EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
**M&E Freezer Atlanta account 2.1625.02**

| | | | |
|---|---|---|---|
| 1067 | Engineering Svcs Blast Freez | | 05/26/76 |
| 1068 | Insulation & Storage Doors | | 06/11/76 |
| 1069 | Plumbing | | 06/11/76 |
| 1070 | Engineering Svcs Blast Freez | | 06/15/76 |
| 1071 | Frozen Dough Conveyor-Freeze | | 06/02/76 |
| 1072 | Sprinkler System | | 06/28/76 |
| 1073 | G-3 Charge Order Electrician | | 07/16/76 |
| 1074 | Insulation & Storage Doors | | 07/16/76 |
| 1075 | (1) Compl Compressor Unit | | 07/16/76 |
| 1076 | Conveyor Frames, Motor Bases | | 08/24/76 |
| 1077 | Charge Order G-3 Plumbing | | 08/24/76 |
| 1078 | Insulation & Storage Doors | | 08/24/76 |
| 1080 | Fabricate Steel Stairway and | | 08/26/76 |
| 1082 | Sprinkler System | | 08/26/76 |
| 1083 | Engineering Svcs Blast Freez | | 09/13/76 |
| 1084 | Frozen Dough Piece Conveyor | | 09/13/76 |
| 1085 | Flow Rack Construction | | 10/04/76 |
| 1086 | | 3055700 | 10/04/76 |
| 1087 | (2) Hand Rails | | 10/07/76 |
| 1088 | Sprinkler System | | 10/07/76 |
| 1089 | 50 FT Ashworth Omniflex Belt | | 12/29/76 |
| 1395 | Flow Rack Construction | | 10/25/76 |
| 1396 | Freight Conveyor | | 06/15/76 |
| 1397 | Flow Rack Construction | | 06/16/76 |
| 1398 | (1)AMM RCT Boast Compressor | | 06/28/76 |
| 1399 | Flow Rack Construction | | 09/13/76 |
| 1400 | (2) Flow Rack Coils | | 01/23/76 |
| 1401 | Insulation and Storage Doors | | 05/14/76 |
| 1402 | Work Blast Freezer | | 09/10/77 |
| 1403 | Install Spray System | | 06/18/77 |
| 1404 | Matl Install Catwalk | | 06/18/77 |
| 1405 | Matl for Catwalk | | 05/21/77 |
| 1406 | Install of Flow Rack | | 05/21/77 |
| 1408 | Elect for Transform Panel, | | 10/08/77 |
| 1409 | Labor & Material to Hang | | 10/08/77 |
| 1410 | Oil Scrubber Valves | | 08/13/77 |
| 1411 | Refrig Equipment -Mixing Bow | | 07/16/77 |
| 1412 | New Cookie Machine Conveyor | | 01/03/77 |
| 1413 | Flow Rack Construction | | 01/03/77 |
| 1414 | Air Conditioning Work | | 01/03/77 |
| 1415 | Air Conditioning Material | | 02/15/77 |
| 1416 | Unloading Charge Mixer | | 02/15/77 |
| 1417 | Engineering Services | | 11/05/77 |
| 1418 | Westco Refrig 100hp 1800rpm | | 09/10/77 |
| 1419 | Indust Elect 100hp Lincoln | | 12/03/77 |
| 1420 | Portable Inter-Rod Belt | | 12/03/77 |
| 1421 | Hoist & Motorized Trolley | | 02/25/77 |
| 1422 | New Production Room Electric | | 02/25/77 |
| 1423 | Scale for Packing Line | | 02/25/77 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | **Debtor** | | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
**M&E Freezer Atlanta account 2.1625.02**

| | | |
|---|---|---|
| 1424 | Hoist & Motorized Trolley | 02/25/77 |
| 1425 | Electrical-New Production Ro | 02/28/78 |
| 1426 | Electrical-New Production Ro | 02/28/78 |
| 1427 | Spiral Freezer & Storage Fre | 02/28/78 |
| 1428 | Performance Bond Policy | 02/28/78 |
| 1429 | Spiral Freezer Roll Release | 02/28/78 |
| 1430 | Electrical Work-New Freezer- | 02/28/78 |
| 1431 | Freezer Racks | 02/28/78 |
| 1432 | Peerless Double Arm Mixer | 02/28/78 |
| 1433 | Freezer Racks | 02/28/78 |
| 1434 | Freezer Racks | 02/28/78 |
| 1435 | Refrig Equipment -Mixing Bow | 02/28/78 |
| 1440 | Air Conditioning Work | 02/28/78 |
| 1441 | 1 Excide Charger w/3 Battery | 04/22/78 |
| 1449 | 2 Battery Chargers w/2-BW Co | 09/08/79 |
| 1454 | Spare Drive 2 Motors Control | 04/19/80 |
| 1459 | 2-Nutting NoTilt Platform Tr | 08/09/80 |
| 1463 | Battery Charger-LNS/N | 12/27/80 |
| 1464 | Freezer Whs Refrig Equip | 09/06/80 |
| 1465 | Freezer Flow Rack System - | 09/06/80 |
| 1466 | Pump System Viking Amonia Et | 09/06/80 |
| 1467 | Conveyor System Freezer-Y/E | 09/06/80 |
| 1468 | Transformer Freezer Whse | 09/06/80 |
| 1469 | Sprinkler System - Audit 80- | 09/06/80 |
| 1474 | Residual Balance on Lease | 04/25/81 |
| 1475 | Proj Whs Retarder Room | 03/28/81 |
| 1476 | Whs Retarder Room Addition | 01/02/82 |
| 1482 | 12311 Rails for Palletizing- | 07/16/83 |
| 1486 | 12338 Improve Freezer Convey | 12/29/84 |
| 1487 | 12347 Insulate Ammon Pipe Li | 01/26/85 |
| 1497 | Refrigeration Upgrade | 01/24/87 |
| 1498 | Freezer Whs Rack Upgrade | 01/24/87 |
| 1499 | Install Freeze Door Alarm | 01/24/87 |
| 1500 | Add'l Refrig Upgrade | 07/18/87 |
| 1501 | Conveyor in Sack Off Area | 07/18/87 |
| 1504 | Steel Racks Fr Pallets | 08/15/87 |
| 1506 | Spiral Rebuild | 12/05/87 |
| 1507 | Pallet Truck Fzr | 12/05/87 |
| 1508 | Add'l Refrig Upgrade | 12/05/87 |
| 1509 | Evaporator Condensor | 11/05/88 |
| 1510 | Hot Melt Palletizer | 12/03/88 |
| 1512 | Replace #1 Blast Freezer Doo | 03/25/89 |
| 1513 | Spiral #2 Infeed | 08/12/89 |
| 1516 | Three Storage Dry Vans | 12/01/90 |
| 1517 | Heavy Duty Roller Conveyor | 03/23/91 |
| 1518 | FES MDL 135 Compressor | 11/30/91 |
| 1519 | 4 Frommelt Dock Seals | 10/30/93 |
| 1520 | New Controls Refrigeration | 03/17/00 |
| 1521 | Stretch Wrap Machine | 04/20/91 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Freezer Atlanta account 2.1625.02**
Country Home Bakers, Inc.

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Atlanta account 2.1630.02**

|  | Total Net Book Value | 3,953,702.26 |
|---|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1001 | SS Tanks to Use w Cookie Mix | 12/01/79 |
| 1002 | Catch Pans in Roll Line | 04/23/83 |
| 1003 | Metal Catch Pans | 02/25/89 |
| 1004 | Angled SS Pand with Covers | 08/11/90 |
| 1005 | 36 Catch Pans | 11/03/90 |
| 1006 | Catch Pans | 08/10/91 |
| 1522 | Transfer Equipmnt Lease Rent | 02/29/72 |
| 1523 | Paste Spreader | 12/01/73 |
| 1525 | Labor & Matl Liquid Sugar Sy | 04/26/76 |
| 1526 | Electrical Liquid Sugar Sys | 05/24/75 |
| 1527 | Transfer from Bridgeport | 11/08/75 |
| 1528 | Tigear 1/3hp Motor & Control | 08/16/75 |
| 1529 | Rondo Floor Brush | 08/16/75 |
| 1530 | Hydraulic Press | 11/06/76 |
| 1531 | Clausing Model | 05/22/76 |
| 1532 | Pre Fab & Install Frame Work | 12/04/76 |
| 1534 | Compressor T-30 | 01/03/76 |
| 1535 | Air Compressor | 07/16/77 |
| 1536 | Chain | 05/21/77 |
| 1537 | Rollers | 05/21/77 |
| 1538 | Wells Bond Saw | 04/23/77 |
| 1539 | Brackets, Guards | 04/23/77 |
| 1540 | Motors | 04/23/77 |
| 1542 | Adaptor for Componments | 02/26/77 |
| 1546 | Conveyors | 07/16/77 |
| 1547 | Dough Troughs | 09/10/77 |
| 1548 | Steps & Platforms | 02/26/77 |
| 1549 | Work on Mixer & Controls | 10/08/77 |
| 1550 | Furnish & Install Elect Work | 10/08/77 |
| 1551 | Air Dryer | 09/10/77 |
| 1553 | Air Guard | 09/10/77 |
| 1554 | Position Breaker Panel & 6 B | 10/08/77 |
| 1555 | Connected Air Comps | 10/08/77 |
| 1556 | Hook Battery Spread Bar | 11/05/77 |
| 1557 | Top Lifter | 11/05/77 |
| 1558 | Clothes Lockers | 12/03/77 |
| 1559 | Micro Search Metal Detector | 12/03/77 |
| 1560 | Parapet Preparation | 11/05/77 |
| 1561 | H/M PAC20C1524-4 | 12/03/77 |
| 1562 | Refrig Unit-Reg Work | 09/10/77 |
| 1563 | Dough Trough | 05/21/77 |
| 1564 | Drive Sprocket | 02/25/78 |
| 1565 | 2 Ragen Ledtro Fill Power Ba | 04/22/78 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1566 | Adhesive Unit | 04/22/78 |
| 1567 | 18 Anets Extruder | 05/20/78 |
| 1568 | Steel Hoppers | 05/20/78 |
| 1570 | 2 March Twin Tapers | 12/02/78 |
| 1572 | Renovation-Retarder Room | 12/30/78 |
| 1573 | Fabricate & Install Belt & | 12/02/78 |
| 1575 | Install New Piping - Waterli | 02/24/79 |
| 1576 | 1KD Cabinet-9 Stinglow Locke | 02/24/79 |
| 1577 | 2 SS Hoppers | 03/24/79 |
| 1578 | 2 XLG SS Dough Troughs | 04/21/79 |
| 1579 | 12 Wilkerson 1qt Lubricators | 06/16/79 |
| 1580 | 4 Pkg Tables | 06/16/79 |
| 1581 | New Valve for Amonia System | 07/14/79 |
| 1582 | 5 - 3/4hp Reliane Motors | 07/14/79 |
| 1583 | Time Delay Board | 07/14/79 |
| 1584 | Porject: Flour System | 05/19/79 |
| 1585 | 2-Series 7 Digital Bench Sca | 08/11/79 |
| 1586 | Glue Machine | 08/11/79 |
| 1587 | Moisture Machine w/Liners | 08/11/79 |
| 1588 | 2 Graco Pumps | 10/06/79 |
| 1589 | 3-Nutting Alum Floor Trucks | 11/03/79 |
| 1590 | Zurn Refrig Air Dryer Pkg | 12/01/79 |
| 1591 | Worthington Vacuum | 12/01/79 |
| 1592 | 4-Adj Set Point Assembly | 12/01/79 |
| 1594 | 2-Series 7 Digital Bench Sca | 12/29/79 |
| 1595 | Hiross Denco Aircooled After | 12/29/79 |
| 1596 | Project Update Existing Spir | 12/01/79 |
| 1597 | Peerless Cookie Mixer | 12/01/79 |
| 1598 | New Dough Pump | 11/03/79 |
| 1599 | New Scale Hoppers | 11/03/79 |
| 1600 | Metal Cart With Casters | 01/26/80 |
| 1601 | New Steam Boiler | 01/26/80 |
| 1602 | Project Mixer Condensing Uni | 01/26/80 |
| 1603 | Project Power & Control Wiri | 01/26/80 |
| 1605 | 1-22 amp a/c Welder Wheel Ki | 02/23/80 |
| 1606 | Digital Bench Scale w/Stand | 05/17/80 |
| 1607 | Shelving Unit-Label Cabinet | 05/17/80 |
| 1608 | 2 SS Work Tables | 06/14/80 |
| 1609 | 2 Schicke Bulk Sugar Storage | 06/14/80 |
| 1611 | Weigh Tronix Electric Scale | 10/04/80 |
| 1612 | Chatilliow Scale | 10/04/80 |
| 1613 | Roller Pumps | 09/06/80 |
| 1614 | Platform Scale for Bread Dep | 12/27/80 |
| 1615 | 340 Qt SS Mixing Bowl | 04/19/80 |
| 1616 | Anets Flour Duster | 07/12/80 |
| 1617 | Straightening Spiral Belt | 01/24/81 |
| 1618 | Purchase Equipment from | 03/28/81 |
| 1619 | Order Pick Conveyors | 08/15/81 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1620 | 2nd Pressure Board Assbly | 08/15/81 |
| 1621 | Cookie Machine Compressor Co | 08/15/81 |
| 1622 | Butter Cookie Project Pies | 10/10/81 |
| 1623 | Rebuild Vilter Compressor | 10/10/81 |
| 1624 | 4 Set Up Frames for Rolls | 02/28/81 |
| 1625 | Bpt Close-Digital Bench Scal | 06/20/81 |
| 1626 | 2 New Time Clocks | 01/02/82 |
| 1627 | Renovation number 1242 | 01/02/82 |
| 1628 | Power Case Conveyor 2 Lines | 01/30/82 |
| 1629 | New Spiral Modifications | 04/24/82 |
| 1630 | Packaging & Discharge Convey | 06/19/82 |
| 1631 | Modify Bread Conveyors | 06/19/82 |
| 1632 | 2 New Scales for Production | 09/11/82 |
| 1633 | Cleaning System for Spiral | 11/06/82 |
| 1634 | Serial Air Circulation | 11/06/82 |
| 1635 | Sealed Air Equalization Old | 11/06/82 |
| 1636 | Engine Room Modifications | 11/06/82 |
| 1637 | Spiral Freezer Expansion | 06/19/82 |
| 1639 | Shelves/Racks-Pastry Equipme | 11/06/82 |
| 1640 | Infeed Table | 04/23/83 |
| 1641 | Paint Flour and Sugar Tanks | 04/23/83 |
| 1642 | Sugar Tank Installations | 05/21/83 |
| 1643 | Split Flour Systems Installa | 07/16/83 |
| 1644 | Litle David Taper | 09/10/83 |
| 1645 | Metal Detector Scale Cookie | 10/08/83 |
| 1646 | Conveyor Belts for Spirals | 10/08/83 |
| 1647 | SS Ingred Dollies | 01/29/83 |
| 1648 | Mixer | 07/16/83 |
| 1649 | SS Ingredient Containers | 07/16/83 |
| 1650 | Rebuilt Bread Moulders | 12/31/83 |
| 1651 | SS Ingredient Containers w/L | 12/31/83 |
| 1652 | Pkg Line Equip Counters/Scal | 01/01/83 |
| 1653 | New Retarder Refrigeration | 04/23/83 |
| 1654 | Insulate Flourlines on Silo | 04/23/83 |
| 1655 | Holding Freezer Closures | 04/23/83 |
| 1657 | Dough Ball Rounder | 04/21/84 |
| 1658 | Rebuild Dough Pumps | 04/21/84 |
| 1659 | Little David Carton Sealer/ | 04/21/84 |
| 1660 | Onion Roll Dispenser/Conveyo | 04/21/84 |
| 1661 | Sugar Sifting System | 06/16/84 |
| 1663 | Install 7.5 Ton Freon Compre | 11/03/84 |
| 1664 | Bypass Line Engine Room | 11/03/84 |
| 1665 | Counters Pkg and Cake Dept | 11/03/84 |
| 1666 | Proof Box for R&D Labs | 12/29/84 |
| 1667 | 350 FES Compressor | 12/29/84 |
| 1669 | 3 SS Digital Scales | 04/21/84 |
| 1672 | Bread Moulder xfer fr Bridge | 01/26/85 |
| 1673 | Wirecut Machine fr Readi Bak | 01/26/85 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1674 | High Stage Screw Compressor | 01/26/85 |
| 1675 | Egg Room Freezer | 07/13/85 |
| 1676 | SS Dough Troughs | 07/13/85 |
| 1680 | Engine Room Split Electical | 11/02/85 |
| 1681 | Adamatic Roll Line | 04/20/85 |
| 1682 | Frost Control Doors | 02/23/85 |
| 1683 | Auto Sprial Cleaner Defroste | 12/28/85 |
| 1684 | Dough Troughs | 12/28/85 |
| 1685 | Pre Scaling Area Equipment | 12/28/85 |
| 1688 | Fencor Soft Start Model | 12/28/85 |
| 1690 | Split Flour System - 1 Tank | 01/26/85 |
| 1691 | Guillotine Cutter | 05/18/85 |
| 1692 | SS Dough Troughs | 09/07/85 |
| 1693 | Relocate Onion Roll Machine | 01/26/85 |
| 1694 | Pallet Jack Shop | 01/25/86 |
| 1695 | 10" Splitter Board -S2 Mould | 05/17/86 |
| 1696 | Rack Oven Tray | 05/17/86 |
| 1697 | Water Meters | 05/17/86 |
| 1698 | Sysco Project | 05/17/86 |
| 1699 | Unit Heaters Dry Goods | 05/17/86 |
| 1700 | Fairbanks Scale | 06/14/86 |
| 1701 | Bakery Air System Compressed | 06/14/86 |
| 1702 | 11 HD Platform Trucks | 08/09/86 |
| 1703 | Pressure Boar Assembly | 09/06/86 |
| 1705 | Graco SuperNova Spray Gun Un | 11/01/86 |
| 1706 | Ammonia Pipe Guard Project | 11/01/86 |
| 1709 | Water Tempering Valves/Mixer | 06/14/86 |
| 1710 | Replace Spiral Coils | 01/24/87 |
| 1711 | Rebuild Spiral #1 | 01/24/87 |
| 1712 | Rebuild Spiral #2 | 01/24/87 |
| 1714 | S Turn Conveyor and Table | 07/18/87 |
| 1715 | One Portable Flour Sifter | 07/18/87 |
| 1716 | Production Line Scales | 11/07/87 |
| 1717 | Mixer Refrigeration | 11/07/87 |
| 1718 | Ice Flaker | 11/07/87 |
| 1719 | Chilled Water System | 11/07/87 |
| 1720 | Hot Melt Unit | 11/07/87 |
| 1721 | R&D Extinguisher System | 11/07/87 |
| 1722 | Turbo Jet System | 11/07/87 |
| 1723 | Fly Electrocutters | 11/07/87 |
| 1724 | Battery Room Improvements | 11/07/87 |
| 1725 | Cookie Line | 12/05/87 |
| 1729 | Production Sifter | 11/07/87 |
| 1730 | Moline Donut Line | 04/23/88 |
| 1731 | Taping Machine | 04/23/88 |
| 1732 | Packing Room Conveyor | 04/23/88 |
| 1733 | Blodgett Oven | 04/23/88 |
| 1734 | Die Wire Cut | 04/23/88 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1735 | Propane Power Fork Lift | 03/26/88 |
| 1736 | ST Steel Over Under Scale | 05/21/88 |
| 1737 | Catch Pans | 05/21/88 |
| 1738 | Air Chain Hoist | 06/18/88 |
| 1739 | SS Panels for Adamatic | 12/03/88 |
| 1740 | Turbo Sifter | 12/03/88 |
| 1741 | Verticle Downstroke Balers | 12/03/88 |
| 1742 | SS Clean Out Door for Hopper | 12/31/88 |
| 1743 | Scaling Racks | 12/31/88 |
| 1744 | Rebuilt Bread Moulder | 04/23/88 |
| 1745 | 340 QT Mixer Bowls | 04/23/88 |
| 1746 | Ingredient Bin/Platform Truc | 09/10/88 |
| 1747 | Ingredient Container Covers | 09/10/88 |
| 1748 | SS Scales | 09/10/88 |
| 1749 | Pressure Boards | 12/31/88 |
| 1750 | Adam Delta Hoist | 03/25/89 |
| 1751 | Shorten & Relocate Cool Conv | 03/25/89 |
| 1752 | Eight Stainless Steel Tables | 06/17/89 |
| 1753 | Conveyor Biscuit Feed | 07/15/89 |
| 1754 | Sifter Package Replace | 07/15/89 |
| 1755 | Spiral #2 Fans & Motors | 10/07/89 |
| 1757 | Spiral Screw Comp | 12/02/89 |
| 1758 | Peerless Dough Mixer | 12/02/89 |
| 1760 | Gourmet Cookie Line | 12/02/89 |
| 1761 | Cutter Assembly | 02/25/89 |
| 1763 | Rebuilt Moulder | 07/15/89 |
| 1764 | Bread Hoist Drive | 07/15/89 |
| 1765 | Peerless 1600 Mixer | 10/07/89 |
| 1767 | Sugar Sifter Model #151A | 05/19/90 |
| 1768 | FES-350 Screw Compressor | 05/19/90 |
| 1769 | FES-500 Screw Compressor | 05/19/90 |
| 1770 | Donut Cutter | 08/11/90 |
| 1771 | Stomacher | 08/11/90 |
| 1772 | Portable Beam Scale | 08/11/90 |
| 1774 | 225 Amp Feeder Cookie Line | 11/03/90 |
| 1775 | Spiral #1 Frequency Drive | 11/03/90 |
| 1776 | Electric Pallet Jack | 11/03/90 |
| 1777 | Gourmet Cookie Cutter | 12/01/90 |
| 1778 | Wirecut Machine | 12/29/90 |
| 1779 | Chunk Choc Machine | 12/29/90 |
| 1780 | Cooler & Ref Equipment | 12/29/90 |
| 1781 | Perkins Mixer | 12/29/90 |
| 1782 | Mark V Blodgett Oven | 12/01/90 |
| 1783 | Case Sealer/Volt Reg | 12/29/90 |
| 1784 | Wirecut Metal Detector | 12/29/90 |
| 1785 | Blodgett Oven | 12/29/90 |
| 1786 | Gourmet Cookie Cutter | 12/29/90 |
| 1787 | Peerless Cookie Mixer | 11/03/90 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1788 | Easter Design Wirecut RB | 12/29/90 |
| 1789 | Heart Shaped Die Cuts | 12/29/90 |
| 1790 | Int'l Metal Det | 12/29/90 |
| 1791 | Wirecut Line | 11/03/90 |
| 1792 | Con/Gourmet Cookie Mixer | 12/29/90 |
| 1794 | Rykkart Flour Duster | 07/14/90 |
| 1795 | Cutter Assembly | 12/01/90 |
| 1797 | Anets Line and Depositor | 12/29/90 |
| 1862 | Spiral #1 Discharge Belt | 03/23/91 |
| 1864 | Pastry Flour System | 03/23/91 |
| 1865 | Chilled Water System | 04/20/91 |
| 1866 | Shrink Wrap Machine | 03/23/91 |
| 1867 | Bread Flur Receiving Hopper | 06/15/91 |
| 1868 | 200 # Peerless Dough Mixer | 08/10/91 |
| 1869 | Cartridge Magnet(Flour Syste | 08/10/91 |
| 1870 | Frick Red 100 Screw Booster | 11/02/91 |
| 1871 | 75 Degree Turn Conveyor | 11/02/91 |
| 1872 | Metal Detector/Gourmet Cooki | 11/30/91 |
| 1873 | 2 Batch Wgt Controllers | 11/30/91 |
| 1874 | Pak It Dough Pump Model 4H5 | 11/30/91 |
| 1875 | Cookie Mixer #2 | 06/15/91 |
| 1876 | Adam Pressure Board Lifter | 03/23/91 |
| 1877 | 7" Pressure Board | 05/18/91 |
| 1878 | Rounding Drum | 07/13/91 |
| 1879 | 4 Adamatic Pressure Boards | 07/13/91 |
| 1880 | Adamatic Hopper & Pkt Assemb | 08/10/91 |
| 1881 | Adam Rounding Assembly | 11/02/91 |
| 1882 | Retarder Moved from RB | 03/21/92 |
| 1884 | Rack Washer | 03/21/92 |
| 1885 | Pallet Truck & 3 Batteries | 04/18/92 |
| 1886 | Two Magnet Cartridges | 04/18/92 |
| 1887 | Platform Scale 100# Capicity | 07/11/92 |
| 1888 | Freon Reclaimer | 07/11/92 |
| 1889 | Set Rounding Bars | 07/11/92 |
| 1890 | Vemag Dough Pump | 07/11/92 |
| 1891 | Hydraulic Lift Truck | 07/11/92 |
| 1892 | Weigh Station Unit | 10/03/92 |
| 1893 | Freezer Coils | 10/03/92 |
| 1894 | Spiral Drive | 11/28/92 |
| 1895 | Ink Jet Coder | 11/28/92 |
| 1896 | Electric Vibrator/Scale Hopp | 03/21/92 |
| 1897 | 7 Water Meters | 04/18/92 |
| 1898 | Scale Valve for Bread Mixer | 08/08/92 |
| 1899 | High Fructose Corn Syrup Sys | 03/20/93 |
| 1900 | Bread Flour Controls | 04/17/93 |
| 1901 | Spiral Control System | 04/17/93 |
| 1902 | PH Meter | 04/17/93 |
| 1903 | Ice Storage Bin | 06/12/93 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1904 | Bin Vent Filter | 08/07/93 |
| 1906 | Adam Dust Collector | 10/30/93 |
| 1907 | 5 Stainless Steel Work Table | 11/27/93 |
| 1908 | SM Cyclo Reducer | 11/27/93 |
| 1909 | Metal Detector-Model K Head | 03/20/93 |
| 1910 | Metal Detector-ETMW Bread Mo | 03/20/93 |
| 1911 | Label System | 07/10/93 |
| 1912 | Artofex Mixer | 04/17/93 |
| 1913 | Labelizer with Accessories | 07/10/93 |
| 1914 | Cinamon Duster | 08/07/93 |
| 1915 | Drop Valves | 08/07/93 |
| 1916 | Chop Block Depositor | 11/27/93 |
| 1917 | Strudel Bear Claw Cutter | 11/05/93 |
| 1918 | Bread Moulder | 02/19/94 |
| 1920 | Frick Compressor | 02/19/94 |
| 1921 | Controls Upgrade | 02/19/94 |
| 1923 | LQ Shortening System | 05/14/94 |
| 1924 | Doran Scales | 10/29/94 |
| 1925 | Vector Adhesive Board | 12/05/94 |
| 1926 | Rebuilt Wire Cut Cookie Line | 10/29/94 |
| 1927 | Tro Hoist | 10/29/94 |
| 1928 | Cookie Line Equipment Reloca | 10/29/94 |
| 1929 | Cookie Mixer Refridgeration | 10/29/94 |
| 1930 | Cookie Conveyors | 11/26/94 |
| 1931 | Chg Over Pts/Wire Cut Machin | 05/14/94 |
| 1932 | 2 Peerless Dough Mixers | 03/19/94 |
| 1933 | Flour Reclaim Isolated Syste | 05/14/94 |
| 1934 | 4 Eye/Face Wash Systems | 07/09/94 |
| 1935 | Bagger and Heat Seal System | 11/26/94 |
| 1936 | Football Theme Die | 04/22/95 |
| 1937 | Barcode and Labeling Printer | 07/15/95 |
| 1938 | Cookie Mixer #4 | 07/15/95 |
| 1939 | Stack Off Conveyor Upgrade | 07/15/95 |
| 1940 | Automatic Shrink Wrap Machin | 07/15/95 |
| 1941 | Cookie Metal Detector | 12/03/95 |
| 1942 | Bread Conveyor | 12/03/95 |
| 1943 | Metal Detectors | 05/18/96 |
| 1945 | Cookie Cutter and Dyes | 05/18/96 |
| 1946 | Cookie Dyes - Ginger Bread M | 09/07/96 |
| 1947 | Cheese Shredder | 11/02/96 |
| 1948 | Replacement Belt for Spiral | 11/02/96 |
| 1949 | Star Cookie Dye Project | 12/28/96 |
| 1950 | Meritech Handwashing System | 05/18/96 |
| 1951 | Relocation of Bread Line | 07/12/97 |
| 1953 | Batching System Cookie | 08/09/97 |
| 1954 | Project High Speed Roll Line | 11/01/97 |
| 1955 | Project Print and Supply | 11/01/97 |
| 1956 | Donut Cutter | 11/01/97 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Atlanta account 2.1630.02

| | | |
|---|---|---|
| 1957 | Project New Controls Fridge | 11/01/97 |
| 1958 | Cryogenic Chilling System | 12/27/97 |
| 1959 | M1 Mixer Refridgerator | 07/12/97 |
| 1960 | Steel Hopper | 08/09/97 |
| 1961 | Packing Rm Automation Projec | 09/06/97 |
| 1962 | Print and Apply Project | 11/01/97 |
| 1963 | 2000 Mixer | 11/01/97 |
| 1964 | Bread Rounder | 04/18/98 |
| 1965 | Freezing Spiral | 10/03/98 |
| 1966 | Proofer Spiral Expansion | 10/03/98 |
| 1967 | Stress Free Dough System | 10/03/98 |
| 1968 | Modify Adam Line | 12/26/98 |
| 1969 | Breadline Modifications | 12/26/98 |
| 1970 | K&R Case Erectors | 12/26/98 |
| 1971 | Mixer Additions/Relocations | 12/26/98 |
| 1972 | New Dough Hopper | 10/30/99 |
| 1973 | New Bucket Conveyor | 10/30/99 |
| 1974 | Oil Pump for Bread Line | 10/30/99 |
| 1975 | Scraper/Belt Moline Line | 10/30/99 |
| 1976 | Vilter Model 356 Compressor | 10/30/99 |
| 1977 | New Platform Cookie Line | 10/30/99 |
| 1978 | New Main PCB Board | 10/30/99 |
| 1979 | New Indicator Model | 10/30/99 |
| 1980 | 4 New Load Cells/Indicators | 10/30/99 |
| 1981 | New Load Cell for Doran 400 | 10/30/99 |
| 1982 | Sugar System-Major Parts | 10/30/99 |
| 1983 | Guillotine Knife Wirecut Coo | 10/30/99 |
| 1984 | Freon Compressor-Mixer Refri | 10/30/99 |
| 1985 | Freon Compressor-Mixer Refri | 10/30/99 |
| 1986 | Mixer Motor for MIxer M3 | 10/30/99 |
| 1987 | New Inverters for Spirals | 10/30/99 |
| 1988 | Power Conditioners-Laserjet | 10/30/99 |
| 1989 | New Section of Spiral Beltin | 10/30/99 |
| 1990 | Conveyor Modifications | 10/30/99 |
| 1991 | Air End Unit | 10/30/99 |
| 1992 | 25 HP Sullair Compressor | 10/30/99 |
| 1993 | 2 Simco Vibrating Screens | 10/30/99 |
| 1994 | High Speed Roll Rounding Bar | 10/30/99 |
| 1995 | 2 Wirecut Cookie Heads | 10/30/99 |
| 1996 | Dough Trough Additions | 10/30/99 |
| 1997 | Packing Room Equipment | 12/25/99 |
| 1998 | New Main PCB Board #H90-5150 | 10/30/99 |
| 1999 | Bread Line Indexers | 04/15/00 |
| 2000 | Rounding Drums | 04/15/00 |
| 2001 | Belt Spiral Discharge | 04/15/00 |
| 2002 | Relocate High Speed Roll Lin | 06/10/00 |
| 2003 | Shamrock Cookie and Die Plat | 06/10/00 |
| 2004 | Cookie Head Rebuild | 06/10/00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

# EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Atlanta account 2.1630.02**

| | | |
|---|---|---|
| 2005 | Round Biscuit Equipment | 08/24/00 |
| 2006 | Divider Rounder | 09/28/00 |
| 2007 | Bread Divider | 09/28/00 |
| 2008 | Roll Conveyor | 09/28/00 |
| 2009 | Mods to High Speed Roll Line | 12/19/00 |
| 2010 | Winkler Divider/Rounder | 12/19/00 |
| 2011 | Refrigerated Air Dryer Syste | 04/17/01 |
| 2012 | Control Panel-Biscuit Flour | 11/01/01 |
| 2013 | Super Sack Conveying System | 11/01/01 |
| 2014 | SS Sink,Water Heater, Founta | 11/01/01 |
| 2015 | Adam Stamper Project | 11/01/01 |
| 2016 | Omni-Grid 1" w/Mesh | 11/01/01 |
| 2017 | SR Omnigrid 3/4" w/Mesh | 11/01/01 |
| 2018 | Biscuit Line | 11/01/01 |
| 2019 | Moline Equipment | 11/01/01 |
| 2020 | Conveyors for Biscuit Line | 11/01/01 |
| 2021 | Dust Collector - Biscuit Lin | 11/01/01 |
| 2022 | Packing Room Control Panel | 11/01/01 |
| 2023 | Dough Extruder - Biscuit Lin | 11/01/01 |
| 2036 | Sugar Silo Ladder | 03/25/89 |
| 2037 | Addamatic Safety Panels | 08/12/89 |
| 2038 | Trash Compactor | 08/12/89 |
| 2039 | Detergent Storage | 05/19/90 |
| 2040 | Colman PressureWasher-Cold W | 05/19/90 |
| 2041 | Wet-Dry Air Vacuum | 10/06/90 |
| 2044 | Confined Space Entry | 08/07/93 |
| 2045 | Genie AWP | 01/28/95 |
| 2046 | Handwash & Sanitation System | 05/18/96 |
| 2047 | Floor Scrubber | 11/01/97 |
| 2048 | Fogger with Cart | 10/30/99 |
| 2049 | Impellor Pump Housing Rack | 10/30/99 |
| 2050 | Pressure Washer for Saitatio | 10/30/99 |
| 2051 | Milling Machine | 06/16/84 |
| 2054 | 2 Ranger Air Asks | 07/18/87 |
| 2055 | Boiler Pump | 07/18/87 |
| 2056 | HCR Air Curtain | 11/07/87 |
| 2057 | Scale Hopper | 07/15/89 |
| 2058 | ADR Divider | 10/07/89 |
| 2059 | Control Panel Cooler | 10/06/90 |
| 2060 | Spiral #2 Frequency Drive | 10/06/90 |
| 2061 | Gas Detector | 11/27/93 |
| 2062 | Dry Air System | 11/27/93 |
| 2063 | Crown Pallet Truck | 07/18/87 |
| 2064 | Receiving Forklift | 05/21/88 |
| 2065 | Batteries | 12/03/88 |
| 2066 | Battery Stands | 03/25/89 |
| 2067 | Interlake Structural Rack Sy | 11/30/91 |
| 2068 | Deka Battery | 05/16/92 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Atlanta account 2.1630.02**

| | | |
|---|---|---|
| 2069 | Toledo Scale for Test Kitche | 01/29/83 |
| 2070 | Assorted QA Material | 04/23/83 |
| 2071 | 2 Door Tolson Freezer | 07/16/83 |
| 2072 | 20 Qt Steam Kettle | 07/16/83 |
| 2073 | Rack Oven | 11/29/86 |
| 2074 | QC Air Conditioner | 07/18/87 |
| 2075 | QA Scale System | 09/10/88 |
| 2076 | Purifier Class II Cabinet | 10/07/89 |
| 2077 | Incubator | 10/07/89 |
| 2078 | Barnstead Sterilizer | 10/07/89 |
| 2079 | Microscope | 05/19/90 |
| 2080 | Dual Water Bath | 08/11/90 |
| 2081 | Ohaus Balance | 08/11/90 |
| 2082 | Electronic Moisture Balance | 10/06/90 |
| 2083 | Universal Penetrometer | 08/11/90 |
| 2084 | Electronic Moisture Balance | 11/30/91 |
| 2085 | Cleantech Sys 200S Handwashi | 04/22/95 |
| 2901 | 40" Wide Biscuit Line | 12/04/01 |
| 2902 | Biscuit Mix Super Sack Syste | 12/04/01 |
| 2903 | 40" Wide Biscuit Line | 12/28/01 |
| 2904 | Biscuit Mix Super Sack Syste | 12/28/01 |
| 2911 | 40" Wide Biscuit Line | 12/28/01 |
| 2916 | 40" Wide Biscuit Line | 02/22/02 |
| 2918 | Adamatic Stamper Replacement | 02/22/02 |
| 2922 | Plant Mixer Dust Collector | 12/10/01 |
| 2923 | Plant Mixer Dust Collector | 02/10/02 |
| 2924 | Spiral Coil Replacement | 03/23/02 |
| 2926 | Spiral Coil Replacement | 03/23/02 |
| 2936 | Encore S28 Floor Scrubber | 05/16/02 |
| 2937 | Encore S28 Floor Scrubber | 05/16/02 |
| 2947 | Cookie Head Rebuild | 05/15/02 |
| 3012 | Rotary Airlock Feeder | 07/08/02 |
| 3013 | SBC Board Rev D | 07/08/02 |
| 3014 | 06EY1753-60 Compressor | 07/08/02 |
| 3015 | 25hp 06EY1753-60 Compressor | 07/08/02 |
| 3034 | Biscuit Former Tube | 08/05/02 |
| 3035 | Pallet Stretch Wrapper | 08/05/02 |
| 3036 | Compressed Air System | 08/05/02 |
| 3037 | Compressed Air System | 08/05/02 |
| 3038 | Compressed Air System | 08/05/02 |
| 3039 | BEL 252 Automatic Case Taper | 08/05/02 |
| 3095 | Mexican cutter with plug | 09/07/02 |
| 3096 | Pressure board 6" 4 accross | 09/07/02 |
| 3097 | 48" molding plates for roll | 09/07/02 |
| 3098 | Wirecut die for pig shape | 09/07/02 |
| 3101 | Raymond Walkie | 10/03/02 |
| 3102 | Battery Charger | 10/03/02 |
| 3103 | Refrigerant incl compliance | 10/03/02 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Atlanta account 2.1630.02**

| | | |
|---|---|---|
| 3127 | Variable Speed Drive & Gearm | 10/28/02 |
| 3153 | Moline 3.25" Biscuit Cutter | 12/20/02 |
| 3156 | 3-Convection Oven/Proofer | 12/01/02 |
| 3051 | Eyelevel with Drawers | 08/06/02 |
| 3052 | Starrett Micrometer 8" | 08/06/02 |
| 3053 | Victor Lathe 1660B | 08/06/02 |
| 3054 | Jethydraulic Press | 08/06/02 |
| 3055 | Brady Unit Label Maker w/Sft | 08/06/02 |
| 3056 | Large Standard Wrench Set | 08/06/02 |
| 3057 | Wilton Verical Mill w/Access | 08/06/02 |
| 3060 | Kalamazoo Bench Grinder | 08/06/02 |
| 3061 | Pronto 5 Drawer Tool Chest | 08/06/02 |
| 3062 | Horizontal Band Saw | 08/06/02 |
| 3063 | PowerMax 1000 Plasma Cutter | 08/06/02 |
| 3071 | Floor Scrubbers | 08/09/02 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Freezer Torrance account 2.1625.04**

**Total Net Book Value**          86,781.80

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1798 | Gould battery and Barr palle | 12/31/77 |
| 1799 | 4rl - 1500compressor | 12/31/77 |
| 1800 | Copelametic 4rl 1500 compres | 02/25/78 |
| 1802 | 1-IBE Batterys/N6397 for HI- | 08/09/80 |
| 1803 | Exide Charger-Whse | 08/09/80 |
| 1804 | Projected 80 2 new freezer | 11/29/80 |
| 1805 | BPT Close - EZ River elevati | 03/28/81 |
| 1806 | Freezer expansion | 09/11/82 |
| 1807 | Freezer Whse Racks - Torranc | 09/11/83 |
| 1808 | Converted forklift to extend | 12/31/83 |
| 1810 | Freon compressors | 04/20/85 |
| 1811 | Whse freezer racks | 12/28/85 |
| 1812 | Coils in holding freezer | 08/13/88 |
| 1813 | Rebuild series spiral filler | 10/08/88 |
| 1814 | Rack holding freezer | 10/07/89 |
| 1815 | ACVP spiral freezer | 10/07/89 |
| 1816 | Bafflings for blast freezer | 12/01/90 |
| 1817 | Freezer Whse coils | 04/21/91 |
| 1818 | 9 battery chargers and 2 car | 11/02/91 |
| 1820 | Main holding freezer racks | 05/16/92 |
| 1821 | Baffle system | 11/28/92 |
| 1822 | 12 dock levelers | 11/28/92 |
| 1824 | Freezer rack modifications | 12/26/98 |
| 1825 | Freezer Whse Evaporators | 06/10/00 |
| 2459 | Kramer System for Freezer | 09/03/75 |
| 3140 | Rytec Turbo Seal Freezer Doo | 10/31/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

# EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Torrance account 2.1630.04**

| | | |
|---|---|---|
| **Total Net Book Value** | | **5,556,593.27** |

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1826 | Pie Racks | 09/10/77 |
| 1828 | Matched Pair Chains | 07/16/77 |
| 1830 | 340 Qt Mixer w/Beaters & 2bo | 05/03/77 |
| 1831 | SS Conveyer | 05/20/77 |
| 1833 | For Series 15 Pie Machine | 06/01/77 |
| 1834 | 200 Gallon Lee Stainles Stee | 05/18/77 |
| 1835 | Code Wheel 11147-170 Deboss | 04/13/77 |
| 1836 | 2in P Main Conveyer Chains f | 04/06/77 |
| 1837 | Hub City Reliance | 06/23/77 |
| 1838 | Tubes Pistons & Rods | 11/05/77 |
| 1841 | Fabricate Frame for Deposito | 09/10/77 |
| 1842 | Bindicator Model R - Zairsli | 12/31/77 |
| 1843 | Waukesha 11200 3" Sanitary | 03/25/78 |
| 1844 | Medium Duty Icore Channelize | 09/09/78 |
| 1845 | 27X48 Pallet Truck | 04/22/77 |
| 1847 | New Glue System | 08/12/78 |
| 1848 | New Fruit Tanks Project | 11/04/78 |
| 1849 | CK Weight System | 10/07/78 |
| 1850 | Product Counter & Elec Work | 01/27/79 |
| 1852 | Pie Trimmers & Crimper for | 06/16/79 |
| 1854 | Fixtures & Equip Steel Shelv | 08/11/79 |
| 1855 | Colborne Fruit Filler | 02/23/80 |
| 1856 | 20 Plastic Pallets | 04/19/80 |
| 1857 | 2-HD Trash Trucks | 04/19/80 |
| 1858 | 1000 Condensing Unit | 04/19/80 |
| 1859 | St Regis #700 Pump w/Waukesh | 06/14/80 |
| 1860 | Head Assy for K-400 Roll | 11/01/80 |
| 1861 | Table Top Conveyor w/ 90° | 11/29/80 |
| 2455 | Bowls w/2 Dolly's | 06/16/79 |
| 2456 | Pie Tin Rings | 11/03/79 |
| 2457 | Four Bins | 09/11/82 |
| 2458 | 12 Oven TRays Serial #51503 | 11/30/91 |
| 2462 | 1 24 Duster/Sifter | 03/28/81 |
| 2463 | Fruit Blend Tanks Proj #CE80 | 08/15/81 |
| 2466 | 2 King Label Gluers Pkg Mach | 08/15/81 |
| 2467 | 2 Better Pack Tape Shooter | 08/15/81 |
| 2468 | #1202-Conveyors & Metal Dete | 09/12/81 |
| 2470 | #1204-Pie Infeed Cnvyr/Diver | 09/12/81 |
| 2471 | #1211 Fruit Filling Pump | 12/05/81 |
| 2472 | #1212 Cobbler Closure Machin | 12/25/81 |
| 2473 | Bpt Close-Air Compressor | 08/15/81 |
| 2474 | New Compressor Purch | 01/02/82 |
| 2475 | #1213 Pie Shell Packaging Ma | 01/30/82 |
| 2476 | #1214 Pie Conveyor Channeliz | 01/30/82 |
| 2477 | 1 NCI Electronic Scale | 01/30/82 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Torrance account 2.1630.04

| | | |
|---|---|---|
| 2479 | #1217 Mixer Accs Bowl,Beater | 09/11/82 |
| 2480 | Bpt Close-Air Compressor | 10/09/82 |
| 2481 | #1219-Votator-Heat Exchanger | 01/01/83 |
| 2482 | #1220-2 Fruit Blend Tanks | 01/01/83 |
| 2483 | #1222-QC Lab | 01/01/83 |
| 2484 | Freezer Infeed Conveyor Syst | 01/29/83 |
| 2485 | 2 Accu Weigh Beam | 04/23/83 |
| 2486 | 3 Better Pack Taping Machine | 09/10/83 |
| 2487 | 2 King Label Gluers | 09/10/83 |
| 2488 | Carrier Compressor-Holding F | 09/10/83 |
| 2489 | Spiral Chain & Insul Box-Pla | 09/10/83 |
| 2490 | Equipment & Conveyors-Plant | 09/10/83 |
| 2491 | Scrap Dough Elevator | 10/08/83 |
| 2492 | Colborne Flour Hopper | 12/31/83 |
| 2493 | BPt Close - Mixer | 07/16/83 |
| 2494 | Bpt Cls-Automatic Case Seale | 07/16/83 |
| 2495 | Bpt Cls-Tool Cabinets/Chests | 12/31/83 |
| 2496 | Bpt Cls-Band Saw-Maint Dept | 12/31/83 |
| 2500 | 460V Welder, 115V Radiator w | 04/21/84 |
| 2501 | Flour Silo Load Cell System | 04/21/84 |
| 2502 | Installed Exhausat Stack Ove | 04/21/84 |
| 2503 | Case Erector Bottom Sealer | 04/21/84 |
| 2504 | Exhaust Hoods on Glue Pots | 04/21/84 |
| 2505 | Pressure Board Frame w/3 Boa | 06/16/84 |
| 2506 | Empty Box Conveyor | 06/16/84 |
| 2507 | Toledo Bench Demo Scale | 06/16/84 |
| 2508 | Hot Water System | 06/16/84 |
| 2509 | 120 Gallon Screw Compressor | 06/16/84 |
| 2510 | Holding Freezer Refrigeratio | 10/06/84 |
| 2511 | Bread Case Conveyor | 10/06/84 |
| 2512 | Colborne Pie Line | 11/03/84 |
| 2513 | Parker Steam Boiler~B110101 | 11/03/84 |
| 2514 | Votator Modifications | 12/29/84 |
| 2515 | Four Silos | 12/29/84 |
| 2516 | Lathe & Verti-cal Mill | 12/29/84 |
| 2517 | Air Compressor | 12/29/84 |
| 2518 | Bpt Cls-Parts, Racks & Bins | 04/21/84 |
| 2520 | Blast Freezer Equipment | 01/26/85 |
| 2521 | Band Saw Drill Press Shop | 01/26/85 |
| 2522 | Soft Pie Filling Machine | 05/18/85 |
| 2523 | One Rebuilt Toledo Scale | 09/07/85 |
| 2527 | Rebuild Colborne Line | 09/07/85 |
| 2529 | Metal Detectors Pie | 12/28/85 |
| 2530 | Little David Case Sealer | 12/28/85 |
| 2531 | Exact Weight Scale from Sper | 12/28/85 |
| 2532 | Used Model 70 Colbourne Line | 06/14/86 |
| 2533 | Used Voltators/N62311 20HP D | 08/09/86 |
| 2535 | Scale Replacement | 08/09/86 |
| 2536 | Filter and Dryer System | 09/06/86 |
| 2537 | Update Pump Equipment | 09/06/86 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of  2/14/03
M&E Torrance account 2.1630.04

| | | |
|---|---|---|
| 2538 | BEW #16 Doughmixer | 11/01/86 |
| 2539 | 800 LB Scale Hopper | 11/01/86 |
| 2541 | Vacuum Sanitation Department | 11/29/86 |
| 2543 | Sine Pump | 11/29/86 |
| 2544 | Lattice Top Colbourne Line | 11/29/86 |
| 2545 | Egg Wash System - Colborne | 11/29/86 |
| 2547 | Klik-Loc | 01/24/87 |
| 2548 | #70N40 Cooling Kettle | 01/24/87 |
| 2549 | Flour Sifter | 01/24/87 |
| 2550 | Model 2111 Labelaire | 01/24/87 |
| 2551 | Packmaker Mdl 615 Bag Sealer | 07/18/87 |
| 2552 | Waukesha Pump | 07/18/87 |
| 2553 | Drum Lift | 07/18/87 |
| 2556 | Two Sine Pumps | 10/10/87 |
| 2557 | Colbourne Extension | 10/10/87 |
| 2558 | Sperle Scales | 10/10/87 |
| 2559 | Artoflex Mixers | 11/07/87 |
| 2560 | Paper Dispenser | 11/07/87 |
| 2563 | Stainless Steel Tanks | 12/05/87 |
| 2564 | Colbourne Line Machine | 12/05/87 |
| 2565 | Tilt Truck | 12/05/87 |
| 2566 | Spiral Filler Pump Base | 12/05/87 |
| 2568 | Chilled Water System | 11/07/87 |
| 2569 | 1300lb Adamatic Mixer | 12/05/87 |
| 2571 | Fresh Bake Sprial Cooler | 03/26/88 |
| 2572 | ADCO Carton Machine | 04/23/88 |
| 2574 | Lattice Top Unit | 06/18/88 |
| 2575 | Replace Cummings Engines | 08/13/88 |
| 2576 | Flour Chill System | 08/13/88 |
| 2577 | Chester Jensen Coolers | 08/13/88 |
| 2578 | Klic Loc Forming Machine | 09/10/88 |
| 2580 | Channelizer | 10/08/88 |
| 2581 | Check Weigher | 10/08/88 |
| 2582 | Tiematic X Twist | 10/08/88 |
| 2583 | Jensen Cooker Kettle | 11/05/88 |
| 2584 | All Fill Machine | 12/03/88 |
| 2586 | Infeed Conveyor | 12/31/88 |
| 2587 | Crimper Assy | 03/25/89 |
| 2590 | Salwasser Case Machine | 10/07/89 |
| 2591 | Chester Jensen Hood | 10/07/89 |
| 2592 | Line Depositor | 12/02/89 |
| 2595 | Plates for 6 inch pie line | 08/11/90 |
| 2597 | BP 1600 Mixer/Molder | 11/03/90 |
| 2598 | Packing Room Redesign | 11/03/90 |
| 2599 | 58 qt  Welbilt Varimixer | 12/01/90 |
| 2602 | Shrink Tunnel | 04/20/91 |
| 2603 | Fresh Bake Applicator | 04/20/91 |
| 2604 | Bulk Sugar System | 08/10/91 |
| 2605 | Packing Station | 08/10/91 |
| 2606 | Down Hill Conveyor | 08/10/91 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | **Debtor** | | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of  2/14/03
M&E Torrance account 2.1630.04

| | | |
|---|---|---|
| 2607 | Heat Exchange -Pumpkin Filli | 09/07/91 |
| 2610 | Two Grasso Compressors | 10/05/91 |
| 2611 | Eco Matic Pie & Tart Press | 10/05/91 |
| 2612 | Air Purger for Ref System | 10/05/91 |
| 2613 | 8" Colborne Traveling Deposi | 10/05/91 |
| 2614 | 3 way Valve 110v & Air Lines | 11/02/91 |
| 2616 | 4&6" Mulitpiston Depositor | 11/30/91 |
| 2617 | Instant Chiller System | 11/30/91 |
| 2618 | 2 ea Compressors & Starters | 11/30/91 |
| 2620 | Struesel Depositor | 03/21/92 |
| 2621 | Colborne Spray Conveyor | 03/21/92 |
| 2622 | Freon Leak Detector | 03/21/92 |
| 2623 | ADCO Packing Machine | 03/21/92 |
| 2624 | Compressor Oil Level Control | 04/18/92 |
| 2625 | Voltator Improvements | 05/16/92 |
| 2626 | Blast Freezer Exhaust Fan | 07/11/92 |
| 2628 | Waste Water Discharge System | 07/11/92 |
| 2630 | 2000# SS Troughs | 08/08/92 |
| 2631 | Refrig Line Filter System | 09/05/92 |
| 2632 | 2 5h80 Compressors | 09/05/92 |
| 2633 | Flash Cooler | 09/05/92 |
| 2634 | Colborne Drive & Cnvrsn Kit | 11/28/92 |
| 2635 | Ref Coil(Blast Freezer) | 11/28/92 |
| 2636 | Bppster Compressor | 11/28/92 |
| 2637 | Express Line Filters | 11/28/92 |
| 2638 | 3 Scales Bread Prod | 11/28/92 |
| 2639 | Express Line Depositor | 11/28/92 |
| 2642 | Ink Jet Printer | 02/20/93 |
| 2643 | Evaporative Condensor | 02/20/93 |
| 2644 | Second Cookie Mixer | 02/20/93 |
| 2646 | Adamatic Deck Oven | 05/15/93 |
| 2647 | Dynapply Z unit w/accessorie | 06/12/93 |
| 2648 | 9" CRIPM Trimmer | 07/10/93 |
| 2649 | 10" Heasd Trimmer Assembly | 07/10/93 |
| 2650 | Main Drive Blast Freezer | 09/04/93 |
| 2651 | 2 Spiral Freezers Rebuilt | 09/04/93 |
| 2652 | Boader Pump | 10/02/93 |
| 2656 | Ink Jet Printers | 05/15/93 |
| 2658 | Ingersossll Rand 100hp Air C | 05/14/94 |
| 2659 | Can Opener | 05/14/94 |
| 2660 | Two Scales | 05/14/94 |
| 2661 | Spiral Freezer Decline Conve | 05/14/94 |
| 2662 | Exhaust Hood | 07/09/94 |
| 2663 | 2 Video Jet Printers | 09/03/94 |
| 2664 | Metal Detectors | 09/03/94 |
| 2667 | Pallet Stretch Wrapper | 11/26/94 |
| 2668 | Piston Filler | 11/26/94 |
| 2671 | Shrink Wrapper | 07/15/95 |
| 2672 | Pumpkin Filling Automated Xf | 12/03/95 |
| 2673 | Colborne line Ext-run lrgr P | 12/03/95 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | (If known) |

## EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
M&E Torrance account 2.1630.04

| | | |
|---|---|---|
| 2675 | Old Fashioned Line Extension | 12/03/95 |
| 2676 | Bpt Cls-Promacs Monitoring S | 10/08/95 |
| 2677 | Fruit Cook Room Upgrade | 10/08/96 |
| 2678 | Roller/Blocks for Pie Frames | 05/18/96 |
| 2679 | Colborne Line Ext/Large Pies | 05/18/96 |
| 2680 | 11 inch Pie Equipment | 11/02/96 |
| 2681 | Space Heaters | 11/02/96 |
| 2682 | Bpt Close-Shrink Wrap Machin | 11/02/96 |
| 2683 | Additional Checkweighers | 07/12/97 |
| 2684 | Upgrade Votator | 07/12/97 |
| 2685 | 9 Inch Pie Equipment | 07/12/97 |
| 2686 | Project Intelidex for ADCO | 11/01/97 |
| 2687 | Project Print and Apply | 11/01/97 |
| 2688 | Project Relocate Streussel L | 11/01/97 |
| 2691 | Change Parts - Pie Line | 05/16/98 |
| 2692 | Bread Rounder | 04/18/98 |
| 2693 | Clean in place system | 10/03/98 |
| 2694 | Votator Phase II | 10/03/98 |
| 2695 | Slurry Mixer | 10/03/98 |
| 2696 | Colborne Dual Piston Filler | 12/26/98 |
| 2697 | Colborne Master Dough Divide | 12/26/98 |
| 2698 | Marie Callenders Ink Jet Sys | 12/26/98 |
| 2699 | Pecan/Pumpkin Filler Meter S | 12/26/98 |
| 2700 | Lattice Top Machine | 10/30/99 |
| 2701 | Corn Syrup Tank Move | 10/30/99 |
| 2702 | Series 15 Pie Line | 10/30/99 |
| 2703 | New Packaging Sys for Convey | 10/30/99 |
| 2704 | Replacement for old Autoclav | 10/30/99 |
| 2705 | Safety Hood for Micro Lab | 10/30/99 |
| 2706 | Pie Cooling Conveyors | 10/30/99 |
| 2707 | Pie Cooler w/Spiral Belt | 10/30/99 |
| 2708 | Hand/eye Wash & Shower Stati | 10/30/99 |
| 2709 | Fruit Depositor Retrofit | 10/30/99 |
| 2710 | Pumpkin High Pressure Pump | 10/30/99 |
| 2711 | Tunnel Oven | 10/30/99 |
| 2712 | AFS ABM 1000 Pie Dough Mix | 05/30/99 |
| 2713 | Pie Cartoning Machine | 10/30/99 |
| 2714 | Automatic Case Opener | 08/30/99 |
| 2715 | Weldotron Shrink Wrapper | 04/15/00 |
| 2716 | Shrink Wrap Tunnel | 06/10/00 |
| 2717 | Pie Line Ink Jet System | 06/10/00 |
| 2718 | Tunnel Oven-Add'l Costs | 07/31/00 |
| 2719 | Label Printer | 08/24/00 |
| 2720 | Flour Hopper - Peerless Mixe | 08/24/00 |
| 2721 | X-Ray Machine for Pies | 09/21/00 |
| 2722 | Salwasser Upgrade | 09/28/00 |
| 2723 | Pie Line Rebuilds | 09/28/00 |
| 2724 | Pie Transfer Filling Pumps | 09/28/00 |
| 2725 | Label Print & Apply Units | 09/28/00 |
| 2726 | X-Ray Machine for Frozen Pie | 10/24/00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| **Debtor** | | (If known) |

# EXHIBIT B27

Country Home Bakers, Inc.
Asset Listing as of  2/14/03
M&E Torrance account 2.1630.04

| | | |
|---|---|---|
| 2727 | Moduline 45 Pie Line | 10/24/00 |
| 2728 | Hot Water System | 12/19/00 |
| 2729 | X-Ray Machine | 12/19/00 |
| 2730 | Moduline 45 Pie Line | 12/19/00 |
| 2732 | Raise Cook Room Cooling Kett | 11/01/01 |
| 2733 | Captain 125 Hopper/Feeder Pa | 11/01/01 |
| 2734 | Packing Anti-Room | 11/01/01 |
| 2735 | Replaced Electrical Gear | 11/01/01 |
| 2736 | Cobbler Check Weigher | 11/01/01 |
| 2737 | Fruit Cook Starch Liquifier | 11/01/01 |
| 2738 | Transition Conveyors/Glazing | 11/01/01 |
| 2739 | Freezing Walmart Pies-Marsh | 11/01/01 |
| 2740 | Control Panel-Spiral Dischar | 11/01/01 |
| 2741 | Moduline 45 Cobbler Project | 11/01/01 |
| 2742 | Pan Washer | 12/28/85 |
| 2744 | Bpt Cls-Tennant Mdl 32 Scrub | 05/21/88 |
| 2745 | Bpt Close - Portable Lift | 05/20/89 |
| 2747 | SE3 Pressure Washers | 05/18/91 |
| 2748 | Tennant Floor Scrubber | 07/13/91 |
| 2749 | Assorted Ladders 8',10',12' | 07/13/91 |
| 2751 | Trash Compactor | 07/11/92 |
| 2752 | Landa Pressure Washer 3hp | 10/30/93 |
| 2754 | HD2200 15hp Piqua Baler | 04/16/94 |
| 2755 | Hand Dip Station | 05/18/96 |
| 2757 | CSC Moisture Balance | 10/29/94 |
| 2758 | R&D Lab Equipment | 02/25/95 |
| 2905 | Cobbler Check Weigher | 12/04/01 |
| 2917 | Freezing Walmart Pies | 02/22/02 |
| 2919 | Cobbler Check Weigher | 02/22/02 |
| 2921 | Compressed Air Upgrade | 09/10/01 |
| 2927 | X Ray Machine for Frozen Pie | 03/23/02 |
| 3016 | 90 Degree Table Top Conveyor | 07/08/02 |
| 3017 | Lifter Assembly 5 3/4 SSTL | 07/08/02 |
| 3018 | A/D Board AC8009 | 07/08/02 |
| 3019 | Two Eccentric Stainless Tube | 07/08/02 |
| 3020 | 20 Left & 20 Right Hand Plat | 07/08/02 |
| 3022 | SSTL Carry Mold Cart | 07/08/02 |
| 3023 | Standard Roller Chain | 07/08/02 |
| 3024 | 1 Pair of Rimmer Heads | 07/08/02 |
| 3025 | HSS-2433 Upright Wear Strip | 07/08/02 |
| 3026 | Upgrade Insight 400 | 08/05/02 |
| 3027 | Rebuild Lattice Top Machine | 08/05/02 |
| 3028 | Covers for Hoppers | 08/05/02 |
| 3029 | Valve Cores for Fruit Cook | 08/05/02 |
| 3030 | Keys Fruit Depositor Valve C | 08/05/02 |
| 3031 | Freezer Duty Gear Motor | 08/05/02 |
| 3040 | Refrigeration Repairs | 08/05/02 |
| 3129 | Custom Tamp 5"x8" | 10/28/02 |
| 3130 | Printhead 8480 S | 10/28/02 |
| 3131 | Printer CL608E IEEE1284 | 10/28/02 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | **Debtor** | | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Torrance account 2.1630.04**

| | | |
|---|---|---|
| 3149 | 40 Plate Series 15 Rimmer Ch | 12/20/02 |
| 3150 | Series 15 Rimmer-Remanufactu | 12/20/02 |
| 3151 | 9" Rim Heads - Remanufacture | 12/20/02 |
| 3152 | 10" Rim Heads - Remanufactur | 12/20/02 |
| | Adjusted Balance | |

| Country Home Bakers, Inc. | Case No. 03-30784 | |
|---|---|---|
| **Debtor** | | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Bucknell account 2.1630.06**

**Total Net Book Value**      8,771,622.53

| Asset Number | Description | Date Acquired |
|---|---|---|
| 2573 | Blodgett Oven | 04/23/88 |
| 2935 | APV Conveyor Oven | 05/14/02 |
| 2948 | Exhaust Stacks for APV Oven | 06/12/02 |
| 2949 | Air Makeup Unit for APV Oven | 06/12/02 |
| 2950 | Enerjet Oven | 06/12/02 |
| 2951 | Sew-Eurodrive Gearmotor | 06/12/02 |
| 2952 | Scraper Blades for FC Rm Ket | 06/12/02 |
| 2953 | Glycol Chiller Package | 06/12/02 |
| 2954 | Quality Bakers Fruit Cook Eq | 06/12/02 |
| 2955 | Eight (8) Dough Troughs | 06/14/02 |
| 2956 | Series 90 Pie Line - 1 of 2 | 06/14/02 |
| 2957 | Series 90 Pie Line - 1 of 2 | 06/14/02 |
| 2958 | Printer Applicator System | 06/14/02 |
| 2959 | Printer Applicator System | 06/14/02 |
| 2960 | Kliklok Captain 200 | 06/14/02 |
| 2961 | A100 Printer & Accessories | 06/14/02 |
| 2962 | A100 Printer & Accessories | 06/14/02 |
| 2963 | A100 Printer & Accessories | 06/14/02 |
| 2964 | Automatic Taper-Assoc Packag | 06/14/02 |
| 2965 | Brenton Caser Machine 3041 | 06/14/02 |
| 2966 | Four (4) C16 Line Printers | 06/14/02 |
| 2967 | Insight X-Ray System | 06/14/02 |
| 2968 | Insight X-Ray System | 06/14/02 |
| 2969 | Eramanco Conveyors | 06/14/02 |
| 2970 | Sata CL808E Tabletop Printer | 06/14/02 |
| 2971 | Sata CL808E Tabletop Printer | 06/14/02 |
| 2972 | Automatic Stretch Wrap Machi | 06/14/02 |
| 2973 | Ulma Automatic Flow Wrap Mac | 06/14/02 |
| 2974 | Double Sigma Arm Mixer | 06/14/02 |
| 2975 | Double Sigma Arm Mixer | 06/14/02 |
| 2976 | Oakes Mixer Model 14MF15I | 06/14/02 |
| 2977 | Bulk Flour System | 06/15/02 |
| 2978 | CO2 Flour Chilling System | 06/15/02 |
| 2979 | Bulk Liquid Systems | 06/15/02 |
| 2980 | Installation of Fruit Cook E | 06/15/02 |
| 2981 | Six (6) Panel View 600's | 06/15/02 |
| 2982 | Panel View 1000 | 06/15/02 |
| 2983 | Fresh Bake Conveyor Controls | 06/15/02 |
| 2984 | Spiral 2 Control Panel | 06/15/02 |
| 2985 | Spiral 1 Control Panel | 06/15/02 |
| 2986 | Frozen Cook System | 06/15/02 |
| 2987 | Fruit Cook Systems | 06/15/02 |
| 2988 | Bulk Handling System Control | 06/15/02 |

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| | Debtor | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Bucknell account 2.1630.06**

| | | |
|---|---|---|
| 2989 | Environmental Systems | 06/15/02 |
| 2990 | Panel View 600 for Cook Syst | 06/15/02 |
| 2991 | Scada & Network Hardware | 06/15/02 |
| 2992 | Load Cell & Misc Equip FC Ro | 06/15/02 |
| 2993 | Hi-Speed Magna Switch Convey | 06/15/02 |
| 2994 | Checkweigher 2000 Series | 06/15/02 |
| 2995 | Checkweigher 2000 Series | 06/15/02 |
| 2996 | Industrial Spray Glazer | 06/15/02 |
| 2997 | Product Conveyors & Equipmen | 06/15/02 |
| 3041 | Murzan PI 50 Diaphram Pump | 08/06/02 |
| 3042 | Duplex Concentrate Return Un | 08/06/02 |
| 3043 | Scrape Surface Heat Exchg Sy | 08/06/02 |
| 3044 | Water Chiller | 08/06/02 |
| 3045 | Can Opening System | 08/06/02 |
| 3046 | 36 CU FT Double Ribbon Blend | 08/06/02 |
| 3047 | Feldmeir Tanks | 08/06/02 |
| 3048 | COGZ Software | 08/06/02 |
| 3049 | Heavy Duty Shelving | 08/06/02 |
| 3050 | Wlton Large & Med Table Vise | 08/06/02 |
| 3058 | Mezzenine | 08/06/02 |
| 3059 | Fluke 43B/003 Power Quality | 08/06/02 |
| 3064 | Maintenance Shop Tools & Equ | 08/06/02 |
| 3065 | Defender Sanitary Pallets | 08/09/02 |
| 3066 | Rub 1315 Tilt Trucks | 08/09/02 |
| 3067 | 11 Mettler Toledo Scales | 08/09/02 |
| 3068 | Stainless Steel Tables | 08/09/02 |
| 3069 | Industrial Shop Vacs - 4 | 08/09/02 |
| 3070 | Kettle Southbend model KELS- | 08/09/02 |
| 3072 | Operations Equipment | 08/09/02 |
| 3077 | MAS 100 Eco Air Sampler | 08/09/02 |
| 3086 | Moisture Analyzer | 08/09/02 |
| 3087 | Bostwick Consistometer | 08/09/02 |
| 3088 | Lightning Luminometer w/Acce | 08/09/02 |
| 3089 | Adamatic QA Oven | 08/09/02 |
| 3090 | Microcscope Stereo Zoom Trin | 08/09/02 |
| 3091 | Sieve Shker w/TIMR115V | 08/09/02 |
| 3092 | Dishwasher QA Lab | 08/09/02 |
| 3093 | Quality Assurance Lab | 08/09/02 |
| 3104 | PLC 5/05 EEPROM | 10/03/02 |
| 3122 | Apple Slicer | 10/03/02 |
| 3132 | Series 90 Lifter Assemblies | 10/31/02 |
| 3133 | Domino C16 Printer (SE78402) | 10/31/02 |
| 3142 | PSM/Rm Program | 11/25/02 |
| 3143 | Series 90 change parts | 11/25/02 |
| | Adjusted M&E | |

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| **Debtor** | | (If known) |

## EXHIBIT B27

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**M&E Corporate account 2.1630.20**

**Total Net Book Value**　　　　　**23,094.25**

| Asset Number | Description | Date Acquired |
|---|---|---|
| 1094 | Cake Pans & Straps | 08/10/91 |
| 1095 | Cake Pan Sets w/Racks | 03/23/91 |
| 1097 | Proof Box | 10/08/95 |
| 1099 | Equipment Relocation | 12/03/95 |
| 1220 | Bpt Close - 2 Hand Trucks | 01/28/84 |
| 1221 | 2 Hobart Mixers | 03/23/91 |
| 1222 | Corp R&D Lab M&E | 10/02/93 |
| 1223 | Install Baxter Oven Corp R&D | 09/07/96 |
| 1225 | Walk in Freezer Project | 12/27/97 |
| 1226 | Pan Washer Project | 12/27/97 |
| 1227 | Classic Deck Oven Model 32 | 09/28/00 |
| 1228 | Moisture Analyzer Halogen 12 | 04/17/01 |
| 1229 | Printer for Moisture Analyze | 04/17/01 |
| 2895 | Aqualab Series 3 Water | 04/17/01 |
| 2896 | Training Center | 01/26/85 |
| 2897 | Install Alarm-Training Ctr | 11/29/86 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | | |
|---|---|---|
| | Debtor | Case No.: 03-30784 |
| | | (If Known) |

**EXHIBIT B - 28**

**Country Home Bakers Inventory Summary**
As of 2/14/03

| Location | Quantity | | Amount |
|---|---|---|---|
| Americold - Atlanta 1740 Wetsgate Pkwy Atlanta, GA 30310 | 189,564 | $ | 2,445,936 |
| CHB Plant 720 Metroplitan Pkwy SW Atlanta, GA 30310 | 2,337,223 | $ | 1,022,172 |
| Jesse Lord Plant 21100 S Western Ave Torrance, CA 90501 | 8,400,843 | $ | 3,740,748 |
| CHB Bucknell Plant 5475 Bucknell Dr, SW Atlanta, GA 30336 | 846,473 | $ | 129,289 |
| Americold - Syracuse 264 Farrell Road Syracuse, NY 13209 | 17,501 | $ | 244,707 |
| Americold - Indianapolis 3320 South Arlington Ave Indianapolis, IN 46203 | 13 | $ | 139 |
| CSI - Secaucus One Enterprise Ave Secaucus, NJ 07094 | 144 | $ | 1,772 |
| Americold - Ontario 700 Malaga Place Ontario, CA 91761 | 22,245 | $ | 321,489 |
| Americold - Fullerton 700 South Raymond Ave Fullerton, CA 92631 | 1,571 | $ | 31,763 |
| Sno-Temp 3815 Marion Street SE Albany, OR 97321 | 371,950 | $ | 173,403 |
| Chase Farms 6362 N 192nd Ave Walkerville, MI 49459 | 359,688 | $ | 167,687 |
| Hanson Cold Storage 1151 S Griswold St Hart, MI 49420 | 226,360 | $ | 248,996 |
| City Distribution Service 1411 Watson Center Road Carson, CA 90745 | 356,160 | $ | 128,930 |
| Standard Paper Box Co PO Box 58826 Vernon, CA 90058 | 496,265 | $ | 45,746 |
| **Total** | **13,626,000** | $ | **8,702,777** |

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | **Debtor** | | **(If known)** |

# SCHEDULE B  33.

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Leasehold Atlanta 2.1660.02

| **Total Net Book Value** | **2,275,050.47** |
|---|---|

| Asset Number | Description | Date Acquired |
|---|---|---|
| 2168 | Install of New Sales Office | 07/01/71 |
| 2169 | Tile Floor for Atlanta | 01/31/72 |
| 2170 | Infinite Adjustment Hooks | 03/01/72 |
| 2171 | Install Fresh Air Traps,Floo | 03/01/72 |
| 2172 | Concrete Slab | 05/01/72 |
| 2173 | Install New Offices | 07/01/73 |
| 2174 | Install Air Cond Sys for Off | 09/08/73 |
| 2175 | Install O/M Office & Warehou | 12/29/73 |
| 2176 | Concrete for Frezer | 08/11/73 |
| 2178 | Install New Offices | 03/02/74 |
| 2179 | Rewiring Atl Plant | 07/27/74 |
| 2180 | Brick Floor in areas 1-7 Pla | 06/22/74 |
| 2181 | Replace Floor Drains | 09/14/74 |
| 2182 | Bldng Lunch Room Labor & Mat | 06/22/74 |
| 2183 | Bldg Bathroom Particians | 09/14/74 |
| 2184 | Roofing and Siding | 09/14/74 |
| 2185 | Equip & Materials Walkin Fre | 09/14/74 |
| 2186 | Install Floor in PLant | 05/25/74 |
| 2187 | Security System | 06/21/75 |
| 2188 | Install Power Outlet for TV | 09/13/75 |
| 2189 | Floor Brick | 12/06/75 |
| 2190 | Lumber for New Office | 11/08/75 |
| 2191 | Labor & Materials Office Roo | 11/08/75 |
| 2192 | Ventilation Work Building | 12/06/75 |
| 2193 | Electrical Work-Fresh Air Sy | 09/13/75 |
| 2194 | Electrical Work-Fresh Air Sy | 10/11/75 |
| 2195 | Security System | 10/11/75 |
| 2196 | Ventilation Work | 08/16/75 |
| 2197 | UPPS Automatic Fire Sys Gas | 08/16/75 |
| 2198 | Security Management System | 08/16/75 |
| 2199 | Lumber for Break Room | 08/16/75 |
| 2200 | Install Anti-Siphom Vacuum | 07/19/75 |
| 2201 | Burglar Alarm Systems | 07/19/75 |
| 2203 | Break/Patching Concrete Floo | 10/12/75 |
| 2204 | Water Meter Mixer | 08/16/75 |
| 2205 | Tile & Labor for Plant Floor | 07/19/75 |
| 2206 | Labor & Material for Cabinet | 07/19/75 |
| 2207 | Tiles for Floor | 08/14/76 |
| 2208 | 8" 9GA Chainlink Fence w/Gat | 05/22/76 |
| 2209 | Tiles for Production Area | 05/22/76 |
| 2210 | Re-roofing Building | 06/19/76 |
| 2211 | Boiler Room Improvement | 02/28/76 |
| 2212 | Elec Work for Floor System | 01/03/76 |
| 2213 | Floor Drain Dough Machine & | 08/14/76 |
| 2214 | Replace Beam w/Angle & Rebra | 07/16/77 |
| 2215 | Install New Lavs-Repair & Re | 01/01/77 |

| Country Home Bakers, Inc. | | Case No.:  03-30784 |
|---|---|---|
| | **Debtor** | **(If known)** |

# SCHEDULE B 33.

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Leasehold Atlanta 2.1660.02

| | | |
|---|---|---|
| 2216 | Steel,Glass, Misc Material L | 09/10/77 |
| 2217 | Labor & Materials | 07/16/77 |
| 2218 | Relocate Air Line | 05/21/77 |
| 2219 | Hoist Beams | 02/26/77 |
| 2220 | Oil Recharge Filter, Misc Pa | 02/26/77 |
| 2221 | Repair & Install Equipment | 01/01/77 |
| 2222 | Floor Repair | 05/21/77 |
| 2223 | Pans,Covers,Gurarswall, Flas | 02/26/77 |
| 2224 | Tear Out-Replace Stream Main | 09/10/77 |
| 2225 | Labor & Material Work | 10/08/77 |
| 2226 | Matl/Labor Heat & Air Condit | 10/08/77 |
| 2227 | Labor & Material Air Conditi | 10/08/77 |
| 2228 | Labor & Material Refrigerati | 10/08/77 |
| 2229 | Doors | 10/08/77 |
| 2230 | Air Conditioning,Heating Sys | 07/16/77 |
| 2231 | Air Guards | 10/08/77 |
| 2232 | Panels/Flashing Install-Cool | 02/26/77 |
| 2233 | Labor & Material Air Conditi | 10/08/77 |
| 2234 | Bread Mixers-Refrig | 10/08/77 |
| 2235 | Sprinkler Protection | 12/03/77 |
| 2236 | Roofing Repairs | 12/03/77 |
| 2237 | Wallpaper & Shelves | 01/28/78 |
| 2238 | Clark Fire Door | 01/28/78 |
| 2239 | Elec Work-cookie Refrig/Wiri | 01/28/78 |
| 2240 | Willie Taplin General Repair | 01/28/78 |
| 2241 | Fab SS Divider-Pan Assembly | 02/25/78 |
| 2242 | 2 Doors 8x7 & 10x8 | 02/25/78 |
| 2243 | 100'x6' High Link Fence w/Ba | 05/20/78 |
| 2244 | Electrical Work as Directed | 07/15/78 |
| 2245 | Truck Pad Extension | 08/12/78 |
| 2246 | Matl/Labor Insulate Freezer | 09/09/78 |
| 2247 | Install Unit & Supply Duct w | 10/07/78 |
| 2248 | Electrical Work as Directed | 10/07/78 |
| 2249 | Excavate & Construct Barrier | 12/02/78 |
| 2250 | New Floors-Labor/mat 9 Skids | 12/02/78 |
| 2251 | Encl Dumpster Area Deck/Roof | 12/30/78 |
| 2252 | Install Hot Water Heater-Mix | 02/24/79 |
| 2253 | Drop Ceiling Process Room | 02/24/79 |
| 2254 | Insulate Vestibule Adj-Freez | 02/24/79 |
| 2255 | Electrical Const Freezer Are | 02/24/79 |
| 2256 | New Horizontal SlideFreezer | 04/21/79 |
| 2257 | Hot Water Heater Behind Cook | 05/19/79 |
| 2258 | New Verical SlideDoor w/Dock | 06/16/79 |
| 2259 | Pipe Insulation-Chill Water | 07/14/79 |
| 2260 | New Bldg Addition Flour Syst | 03/24/79 |
| 2261 | Install New Plumbing Pan Roo | 11/03/79 |
| 2262 | Install 3 Louvers w/Filters | 11/03/79 |
| 2263 | Built New Lunch Room | 07/14/79 |
| 2264 | Finishing room Improvement | 12/29/79 |
| 2265 | Build New Offices Corp Upsta | 11/03/79 |

Real Property

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| **Debtor** | **(If known)** |

# SCHEDULE B  33.

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Leasehold Atlanta 2.1660.02

| | | |
|---|---|---|
| 2266 | Install Quarry Tile Walls-Pa | 01/26/80 |
| 2267 | Install Flour Drain-Bread Sh | 02/23/80 |
| 2268 | Install Overhead Dr-Full Vie | 02/23/80 |
| 2269 | Reconstruct Ceiling for Hois | 04/19/80 |
| 2270 | Replace Light Fixture-Old Fr | 10/04/80 |
| 2271 | Install/Insulate Bthrm Ceili | 10/04/80 |
| 2272 | Electric Door Alarm-Intercom | 12/27/80 |
| 2273 | Install Lights Back Rm Maint | 01/24/81 |
| 2274 | Honeyfront Bldg Roof Repairs | 03/28/81 |
| 2275 | Update Security Sys Wide Ang | 05/23/81 |
| 2276 | New Sidewalk,Curb, Etc-City | 06/20/81 |
| 2277 | #1200-Truck Dock Addn Refrig | 08/15/81 |
| 2279 | Ductwork-Filtered Air into W | 08/15/81 |
| 2280 | #1209-Sprinkler Sys Old Free | 08/15/81 |
| 2281 | Freezer Dock Offices #1216 | 09/12/81 |
| 2282 | Const Doorway-New Danish Roo | 09/12/81 |
| 2283 | Pave Area New Parking Lot | 10/10/81 |
| 2284 | #1228 Dolly Pad Installation | 10/10/81 |
| 2285 | Flour Sifter Housing Buildin | 12/05/81 |
| 2286 | Mezzanine Level Addition #12 | 01/02/82 |
| 2287 | Upgrade Security Sys Proj 12 | 01/02/82 |
| 2288 | Demolition of Annex Building | 01/30/82 |
| 2289 | Sprinkler System Modificatio | 01/30/82 |
| 2290 | Redo Floor/Dock at Receiving | 04/24/82 |
| 2291 | Modify Walls New Production | 06/19/82 |
| 2292 | Const of New Offices-#1237 | 06/19/82 |
| 2293 | Driveway Const-Christian St | 09/11/82 |
| 2294 | Hang Air Units Truck Dock | 11/06/82 |
| 2295 | Modifications to Sprinkler S | 11/06/82 |
| 2296 | Swamp Evaporator #1253 | 11/06/82 |
| 2297 | A/C & Heat New Packing Area | 11/06/82 |
| 2298 | Plant Security Fence #1258 | 11/06/82 |
| 2299 | Packaging Room Catwalk #1264 | 11/06/82 |
| 2300 | Remodeled Transport,Office S | 01/01/83 |
| 2301 | Heating Back of Corp Offices | 01/29/83 |
| 2302 | Suspended Ceiling/Insulate A | 04/23/83 |
| 2303 | Sealing,Flashing & Coating R | 05/21/83 |
| 2304 | Pave Back Parking Lot 12303 | 07/16/83 |
| 2305 | Redo Building Facade #12279 | 09/10/83 |
| 2306 | Plant Doorways #12317 | 12/31/83 |
| 2307 | 240v Single Phase Elect Stea | 04/21/84 |
| 2308 | Rewire QC Lab #12313 | 04/21/84 |
| 2309 | Danish Room Wall w/Electric | 06/16/84 |
| 2310 | 4 Jamison Frrezer Doors w/Do | 06/16/84 |
| 2311 | Sugar Sifter Enclosure | 08/11/84 |
| 2312 | Guard House | 08/11/84 |
| 2313 | Washroom/Locker Rm Renovatio | 10/06/84 |
| 2314 | Shortening Storage Room | 11/03/84 |
| 2315 | Modify Sprinkler System | 01/26/85 |
| 2316 | Handwash Area | 05/18/85 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE B  33.

Country Home Bakers, Inc.
Asset Listing as of 2/14/03
Leasehold Atlanta 2.1660.02

| | | |
|---|---|---|
| 2317 | Install Thru Roof Door | 11/02/85 |
| 2318 | Floor Drains in Holding Area | 11/02/85 |
| 2319 | Install Dock Boards | 11/02/85 |
| 2320 | New Dry Good Whs Door | 11/02/85 |
| 2321 | QC Lab | 12/28/85 |
| 2322 | Bi-Parting Doors Maint/Pastr | 12/28/85 |
| 2323 | Ashphalt C 720 Stuart Ave | 01/25/86 |
| 2324 | Office Remodel | 01/25/86 |
| 2325 | Major Roof Repair Bakery | 05/17/86 |
| 2326 | Installation of Guard House | 11/29/86 |
| 2327 | Flour and Sugar Control | 11/29/86 |
| 2329 | Office in Plant | 01/24/87 |
| 2330 | New Mezzanine Walkway in Fre | 07/18/87 |
| 2331 | Wall in Washer to Section Ca | 08/15/87 |
| 2332 | Truck Restraints | 08/15/87 |
| 2333 | Tile Upper Mixer Walls | 11/07/87 |
| 2334 | Battery Room Improvements- | 11/07/87 |
| 2335 | Chainlink Fence-3119100 | 11/07/87 |
| 2336 | Tile Lower Mixer Wall | 12/05/87 |
| 2337 | Freezer Light & Sensor | 12/05/87 |
| 2338 | Pre Action Sprinkler | 12/05/87 |
| 2339 | Property Damage | 12/05/87 |
| 2340 | Battery Room Insulation | 12/05/87 |
| 2341 | Whs Freezer Emger Lights | 12/05/87 |
| 2342 | Floor Surface Work | 12/05/87 |
| 2343 | Tile Cake Mixer Wall | 04/23/88 |
| 2344 | Spiral Drain #1 | 04/23/88 |
| 2345 | Men's Bathroom | 04/23/88 |
| 2346 | Cookie Platform Ext | 09/10/88 |
| 2347 | Paved Parking Lot | 10/08/88 |
| 2348 | Plant Ventilation | 12/03/88 |
| 2349 | Upgrade Sprinkler System | 12/03/88 |
| 2350 | Insect Foggers | 12/03/88 |
| 2351 | "I" Beam Upgrades | 12/03/88 |
| 2352 | Roof Repair | 12/03/88 |
| 2353 | Resurface of Flour Silos | 12/31/88 |
| 2354 | Tile Lower Mixing Lamp | 12/31/88 |
| 2356 | Women's Lockers | 03/25/89 |
| 2357 | Tile Covering Adam | 03/25/89 |
| 2358 | Bun Room Floor Drain | 03/25/89 |
| 2359 | Cake Mix Fl Drain | 03/25/89 |
| 2360 | Adam Room Fl Drain | 03/25/89 |
| 2361 | Tile Lower Mixing Area | 03/25/89 |
| 2362 | Elec System Upgrade | 03/25/89 |
| 2363 | Rest Rooms | 03/25/89 |
| 2364 | R&D Expansion | 07/15/89 |
| 2365 | "E" Roofing Upper Mixing Roo | 08/12/89 |
| 2366 | Receiving Dock | 11/04/89 |
| 2367 | Motor Control Center | 12/02/89 |
| 2368 | Men's Locker Room | 12/02/89 |

Real Property

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE B 33.

**Country Home Bakers, Inc.**
**Asset Listing as of 2/14/03**
**Leasehold Atlanta 2.1660.02**

| | | |
|---|---|---|
| 2369 | Mezzanine Wall | 05/19/90 |
| 2370 | Silo #1 & #2 Resurfaced | 05/19/90 |
| 2371 | Palnr Ventilation | 08/11/90 |
| 2372 | Spiral #2 Drain | 08/11/90 |
| 2373 | Installed Motor Control Cent | 11/03/90 |
| 2374 | Block Wall/Cake Prescale | 12/01/90 |
| 2375 | Spiral #2 Wall Covering | 12/01/90 |
| 2376 | Alum Diamond Plate | 12/01/90 |
| 2377 | Roof Fan (Cake Shop) | 07/31/91 |
| 2378 | Background Music System | 08/10/91 |
| 2379 | Compressed Air Capacity | 07/11/92 |
| 2380 | Waste Water 1st Stage System | 10/31/92 |
| 2381 | Truck Barrier | 11/28/92 |
| 2382 | Dry Goods Upgrade | 11/28/92 |
| 2383 | Steam Line Insulation | 08/07/93 |
| 2384 | Two Freezer Doors | 10/02/93 |
| 2385 | Freezer Dock Doors (Four) | 08/06/94 |
| 2386 | Cookie Line Installation Mod | 07/15/95 |
| 2387 | Guard Shack | 10/08/95 |
| 2388 | Cream Yeast System Foundatio | 09/07/96 |
| 2389 | Relocation Bread Line(M&E & | 07/12/97 |
| 2390 | Conduit for Phone System | 08/09/97 |
| 2391 | Project Relocation Cold Stor | 12/27/97 |
| 2392 | New Engine Room Project | 12/26/98 |
| 2393 | Production/Packing Room Expa | 12/26/98 |
| 2394 | New Fence to Enclose Maint A | 10/30/99 |
| 2395 | Re-roof Areas over Plant Off | 10/30/99 |
| 2396 | Fire Sprinklers | 10/30/99 |
| 2397 | Security & Fire Alarm System | 08/24/00 |
| 2398 | Spiral #1 Floor Heat Tracing | 08/24/00 |
| 2399 | Freezer Warehouse Catwalks | 04/17/01 |
| 2400 | Fire Protection-Backflows | 11/01/01 |
| 2925 | Driveway Entrance Modificati | 03/23/02 |
| | Country Home Bakers, Inc. | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS *

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Cojmmunity."

If the claim is contingent, place and "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NAUTURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Sno-Temp / Stahlbush 3815 Marion Street SE Albany, OR 97321 | 0 | 0 | Value: $3,234.33 | 0 | 0 | 0 | $3,234.33 | 0.00 |
| CSI - Secaucus One Enterprise Avenue Secaucus, NJ 07094 | 0 | 0 | Value: $75,150.00 | 0 | 0 | 0 | $75,150.00 | 0.00 |
| Chase Farms 6362 N. 192nd Avenue Walkerville, MI 49459 | 0 | 0 | Value: $18,249.00 | 0 | 0 | 0 | $18,249.00 | 0.00 |
| Hanson Cold Storage 1151 S. Griswold Street Hart, MI 49420 | 0 | 0 | Value: $5,527.20 | 0 | 0 | 0 | $5,527.20 | 0.00 |
| City Distribution Service 1411 Watson Center Road Carson , CA 90745 | 0 | 0 | Value: $6,224.62 | 0 | 0 | 0 | $6,224.62 | 0.00 |

*Excludes capital leases which may be determined to be secured transactions.

Form B6D - (Rev. 6/90)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Standard Paper Box Co.<br>PO Box 58826<br>Vernon, CA 90058 | 0 | 0 | Value: $46,290.39 | 0 | 0 | 0 | $46,290.39 | | 0.00 |
| Union Ice<br>1065 East Walnut Street<br>Carson , CA 90746 | 0 | 0 | Value: $158,036.30 | 0 | 0 | 0 | $158,036.30 | | 0.00 |
| Americold<br>10 Glenlake Parkway<br>Atlanta, GA | 0 | 0 | Warehouse Lien Value $1,325,839.12 | 0 | 0 | x | $1,325,839.12 | | 0.00 |
| Fleet<br>633 Broadway, 29th Floor<br>New York, NY 10019 | 0 | 0 | Blanket Lien on all Assets | 0 | 0 | 0 | $0.00 | | 0.00 |
| | | | | | | Total | $24,118,975.95 | | $0.00 |

Form B6E – (12/94)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated place an "X" in the column labeled "Unliquidated." If the claim is disputed, place and "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled, "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

❑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

❑  **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☑  **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☑  **Contributions to employee benefit plans:** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑  **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $4,000* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

❑  **Deposits by individuals:** Claims of individuals up to $1,800* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

❑  **Alimony, Maintenance, or Support*:** Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑  **Taxes and certain other debts owed to governmental units:** Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. § 507(a)(8).

❑  **Commitments to maintain the capital of an insured depository institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

*Amounts are subject to adjustment on April 1, 1998, and every three years thereafter
with respect to cases commenced on or after the date of adjustment.

14 continuation sheets attached

Form B6E - Continued - (Rev. 12/94)

Page 1 of 2
District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS *
(Continuation Sheet)

**Contributions to employee benefit plans**
TYPE OF PRIORITY

*PAID PER COURT ORDER

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Abbati, Prisco 317 Granfield Ave. Apt.D Bridgeport, CT 06610 | 0 | 0 | Retiree Reimbursement Value: $447 | 0 | 0 | 0 | 446.54 | 446.54 |
| Babnick, George 37 Summit Street Stratford, CT 06497 | 0 | 0 | Retiree Reimbursement Value: $566 | 0 | 0 | 0 | 566.10 | 566.10 |
| Butler, Alfreda 339 Easton Street, Bldg B719 New Haven, CT 06513 | 0 | 0 | Retiree Reimbursement Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |
| Czaplinski, Sabina 85 Kings Road Stratford, CT 06497 | 0 | 0 | Retiree Reimbursement Value: $352 | 0 | 0 | 0 | 352.20 | 352.20 |
| Desautels, Irene 1057 William St. Bridgeport, CT 06608 | 0 | 0 | Retiree Reimbursement Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |
| Diaz, Alberto 2301 SE Lennard Road Port St. Lucie, FL 34952 | 0 | 0 | Retiree Reimbursement Value: $355 | 0 | 0 | 0 | 354.85 | 354.85 |
| Facto, Helen Court D Apt. 135 Bridgeport, CT 06610 | 0 | 0 | Retiree Reimbursement Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |
| Faiella, Louis 90 Perth Street Bridgeport, CT 06610 | 0 | 0 | Retiree Reimbursement Value: $670 | 0 | 0 | 0 | 670.26 | 670.26 |
| Gora, Kazimera 310 Success Avenue Bridgeport, CT 06610 | 0 | 0 | Retiree Reimbursement Value: $490 | 0 | 0 | 0 | 489.83 | 489.83 |
| Grosko, Andrew 129 Canaan Road Stratford, CT 06614 | 0 | 0 | Retiree Reimbursement Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |
| Hotz, Christina 100 Tarpon Springs Rd. Columbia, SC 29223 | 0 | 0 | Retiree Reimbursement Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |

* These have all been paid per Court Order

Form B6E - Continued - (Rev. 12/94)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jozef, Andrej<br>745 Light Street<br>Stratford, CT  6497 | 0 | 0 | Retiree Reimbursement<br>Value: $352 | 0 | 0 | 0 | 352.20 | 352.20 |
| Kacprzynski, Jadwiga<br>19 Farmstead Lane<br>Naugatuck,, CT  6770 | 0 | 0 | Retiree Reimbursement<br>Value: $576 | 0 | 0 | 0 | 575.92 | 575.92 |
| Kalagian, Helen<br>21 Frank Drive<br>Huntington, CT  6484 | 0 | 0 | Retiree Reimbursement<br>Value: $139 | 0 | 0 | 0 | 139.15 | 139.15 |
| Kester, Helen<br>7045 Old Berwick Rd.<br>Bloomsburg,, PA   17815-8673 | 0 | 0 | Retiree Reimbursement<br>Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |
| Losak, John<br>304 Bradley Street<br>Bridgeport, CT  06610 | 0 | 0 | Retiree Reimbursement<br>Value: $199 | 0 | 0 | 0 | 198.80 | 198.80 |
| Mlynek, Czeslawa<br>11 Hawley Road<br>Huntington, CT  06484 | 0 | 0 | Retiree Reimbursement<br>Value: $176 | 0 | 0 | 0 | 176.10 | 176.10 |
| Szilagyi, Joseph<br>75 Melrose<br>Bridgeport, CT  06605 | 0 | 0 | Retiree Reimbursement<br>Value: $338 | 0 | 0 | 0 | 338.10 | 338.10 |
| Trapszo, Edmund<br>500 Lakeside Drive<br>Bridgeport, CT  06606 | 0 | 0 | Retiree Reimbursement<br>Value: $345 | 0 | 0 | 0 | 345.35 | 345.35 |
| 401k matching contribution paid per<br>court order<br>, | 0 | 0 | Value: $68,437 | 0 | 0 | 0 | 68,436.67 | 68,436.67 |
| , | 0 | 0 | Value: $0 | 0 | 0 | 0 | 74,498.67 | - |
| | | | | | | Total | 74,498.67 | 74,498.67 |

Form B6E - Continued - (Rev. 12/94)

Page 1 of 8
District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS *
(Continuation Sheet)

**Wages, salaries and commissions**

TYPE OF PRIORITY

*EXCLUDES WAGES & commissions paid per Court Order

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Anita Pandolfi<br>497 South Britain Road<br>Southbury, CT  06488 | 0 | 0 | 2/4/03<br>wages, vacation and/or severance<br>Value: $3,270 | 0 | 0 | 0 | 3,270.00 | 3,270.00 |
| Bob Smith<br>3832 West Echo Lane<br>Phoenix, AZ  85081 | 0 | 0 | 1/28/03<br>wages, vacation and/or severance<br>Value: $8,529 | 0 | 0 | 0 | 8,529.00 | 4,650.00 |
| Bruce Moore<br>3 Currier Way<br>Cheshire, CT  06410 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $4,253 | 0 | 0 | 0 | 4,252.50 | 4,252.50 |
| Donald Hebert<br>1535 Lovejoy Road<br>Hampton, GA  30228 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $8,481 | 0 | 0 | 0 | 8,480.50 | 4,650.00 |
| Dorothy Bartlett-Carr<br>P.O. Box 1882<br>Bridgeport, CT  06601 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $5,527 | 0 | 0 | 0 | 5,526.50 | 4,650.00 |
| Edwin Escobar<br>6019 South 11th Avenue<br>Los Angeles, CA  90043 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $1,872 | 0 | 0 | 0 | 1,872.00 | 1,872.00 |
| Larry Everett<br>28126 Peacock Ridge, Apt. 107<br>Rch Palos Verdes, CA  90274 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $5,314 | 0 | 0 | 0 | 5,314.40 | 4,650.00 |
| Laurette Wade<br>244 River Road<br>Shelton, CT  06484 | 0 | 0 | 2/4/03<br>wages, vacation and/or severance<br>Value: $1,654 | 0 | 0 | 0 | 1,654.00 | 1,654.00 |
| Marvin Murcia<br>4418 South Van Ness Avenue<br>Los Angeles, CA  90062 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $1,462 | 0 | 0 | 0 | 1,462.00 | 1,462.00 |
| Sandra Cybart<br>40 Applewood Drive<br>Huntington, CT  06484 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $3,463 | 0 | 0 | 0 | 3,462.50 | 3,462.50 |
| William Krayeske<br>21 Hidden Pond Drive<br>Watertown, CT  06795 | 0 | 0 | 2/3/03<br>wages, vacation and/or severance<br>Value: $9,478 | 0 | 0 | 0 | 9,478.00 | 4,650.00 |

**Form B6E - Continued - (Rev. 12/94)**

| | |
|---|---|
| **Country Home Bakers, Inc.** | Case No.: 03-30784 |
| Debtor | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Wages, salaries and commissions</u>

TYPE OF PRIORITY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brenda Algarin<br>576 Hawley Avenue<br>Bridgeport, CT  06606 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $0 | 0 | 0 | 0 | 0.00 | 0.00 |
| Christopher Cargnel<br>111 Mercer Street<br>Stratford, CT  06614 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $226 | 0 | 0 | 0 | 225.99 | 225.99 |
| Lorraine Ebron<br>363 Wilmot Avenue<br>Bridgeport, CT  06607 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $118 | 0 | 0 | 0 | 117.78 | 117.78 |
| Marie Hall<br>301 Weeping Willow Lane<br>Fairfield, CT  06432 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $130 | 0 | 0 | 0 | 129.99 | 129.99 |
| Christine Hoyt<br>53 Ash Street<br>Bridgeport, CT  06605 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $481 | 0 | 0 | 0 | 481.24 | 481.24 |
| Carl Johnson<br>80 Battery Park Drive<br>Bridgeport, CT  06605 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $1,202 | 0 | 0 | 0 | 1,201.86 | 1,201.86 |
| Eric Krebs<br>8 Wellers Bridge<br>Roxbury, CT  06783 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $312 | 0 | 0 | 0 | 312.49 | 312.49 |
| Al Marchetti<br>65 Ardmore Road<br>Fairfield, CT  06430 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $656 | 0 | 0 | 0 | 656.24 | 656.24 |
| Bart Matteus<br>67 Newfield Avenue, Apt. 39<br>Waterbury, CT  06708 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $231 | 0 | 0 | 0 | 230.74 | 230.74 |
| Dorothy Middlebrook<br>22 Johnson Place<br>Monroe, CT  06468 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $286 | 0 | 0 | 0 | 286.06 | 286.06 |
| Susan Perez<br>1035 Fairfield Avenue, B6<br>Bridgeport, CT  06605 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $118 | 0 | 0 | 0 | 117.86 | 117.86 |
| Barbara Pudell<br>159 Phipps Drive<br>West Haven, CT  06516 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $235 | 0 | 0 | 0 | 235.23 | 235.23 |
| Audrey Racaniello<br>181 Savoy Street<br>Bridgeport, CT  06606 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $355 | 0 | 0 | 0 | 355.24 | 355.24 |
| Elizabeth Sotnik<br>60 Duane Place<br>Bridgeport, CT  06610 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $238 | 0 | 0 | 0 | 237.83 | 237.83 |

Form B6E - Continued - (Rev. 12/94)

Page 3 of 8
District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries and commissions**

TYPE OF PRIORITY

| Creditor | | | Date | | | | Total | Priority |
|---|---|---|---|---|---|---|---|---|
| Jose Sousa<br>1 Willard Drive<br>Huntington, CT  06484 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $233 | 0 | 0 | 0 | 233.31 | 233.31 |
| Linda Gentile<br>6 Commodore Avenue<br>Huntington, CT  06484 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $472 | 0 | 0 | 0 | 471.59 | 471.59 |
| Lisa Viarengo<br>65 Cherry Street, Unit 2, Harmony<br>Place<br>Milford, CT  06460 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $281 | 0 | 0 | 0 | 281.24 | 281.24 |
| Malcolm Brown<br>PO Box 172<br>Madison, CT  06443 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $19,139 | 0 | 0 | 0 | 19,138.54 | 4,650.00 |
| Robert Dragonette<br>22 Alden Place<br>Milford, CT  06460 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $1,916 | 0 | 0 | 0 | 1,916.30 | 1,916.30 |
| Cindy Gerstner<br>3823 Waldorf Circle<br>Dallas, TX  75229 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $499 | 0 | 0 | 0 | 499.37 | 499.37 |
| Boyce Hamlet<br>190 Bradley #360<br>Wilmar, AR  71675 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $1,268 | 0 | 0 | 0 | 1,267.58 | 1,267.58 |
| Mark Harmon<br>1204 Overview Drive<br>Jacksonville, AR  72076 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $390 | 0 | 0 | 0 | 390.19 | 390.19 |
| Charles Harris<br>57 Joppa Road<br>Merrimack, NH  03054 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $179 | 0 | 0 | 0 | 178.62 | 178.62 |
| Ray Hucek<br>1925 S.O. 117 East Ave, PO Box<br>691048<br>Tulsa, OK  74163 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $582 | 0 | 0 | 0 | 582.49 | 582.49 |
| Freida Mischel<br>103 Mint Lane<br>Evless, TX  76039 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $184 | 0 | 0 | 0 | 183.74 | 183.74 |
| Ray Myroup<br>7622 Hemlock Drive<br>Orland Park, IL  60462 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $1,072 | 0 | 0 | 0 | 1,072.29 | 1,072.29 |
| Olga Ortiz Gandia<br>Los Caobos, Calle Cojoba #2823<br>Ponce, PR  00731-6029 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $2,206 | 0 | 0 | 0 | 2,206.00 | 2,206.00 |

Form B6E - Continued - (Rev. 12/94)

Page 4 of 8<br>District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

<b>Wages, salaries and commissions</b><br>TYPE OF PRIORITY

| Creditor | | | Date | | | | Amount | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|
| Patricia Peck<br>8760 Emeraldgate Drive<br>Huber Heights , OH 45424 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $4,043 | 0 | 0 | 0 | 4,042.61 | 4,042.61 |
| Vincent Pilato<br>1236 South Walker Avenue<br>San Pedro, CA 90731 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $3,645 | 0 | 0 | 0 | 3,645.07 | 3,645.07 |
| Dawn Sowell<br>9470 Burnt Oak Drive<br>Mobile, AL 36695 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $3,613 | 0 | 0 | 0 | 3,612.80 | 3,612.80 |
| John Stefanik<br>374 Wilson Street<br>Derry, PA 15627 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $3,941 | 0 | 0 | 0 | 3,940.91 | 3,940.91 |
| Tim Vetter<br>3710 Bloomingdale Avenue<br>Valrico, FL 33594 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $7,649 | 0 | 0 | 0 | 7,648.98 | 4,650.00 |
| Amity Borck<br>8 Iron Bound Place, #3<br>Atlanta, GA 30318 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $450 | 0 | 0 | 0 | 450.01 | 450.01 |
| Lester Brown, Jr.<br>6261 Wager Court<br>Powder Springs, GA 30127 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $457 | 0 | 0 | 0 | 456.73 | 456.73 |
| Sherri Katafias<br>7003 Sherri Court<br>McDonough, GA 30252 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $356 | 0 | 0 | 0 | 355.74 | 355.74 |
| John Smith<br>3625 Washington Road<br>East Point, GA 30344 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $588 | 0 | 0 | 0 | 588.43 | 588.43 |
| Kevin Wilson<br>2668 Gravitt Road<br>Duluth, GA 30096 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $375 | 0 | 0 | 0 | 374.99 | 374.99 |
| Amanda Wilson<br>2089 B Powers Ferry Road<br>Atlanta, GA 30067 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $154 | 0 | 0 | 0 | 153.87 | 153.87 |
| Rafael Aldana<br>1321 W. 218 Street<br>Torrance, CA 90501 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $3,585 | 0 | 0 | 0 | 3,584.89 | 3,584.89 |
| Juan Arizona<br>13322 Cordary Avenue, A<br>Hawthorne, CA 90250 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $78 | 0 | 0 | 0 | 78.08 | 78.08 |
| Jose Esquivias<br>1663 W 204th Street<br>Torrance , CA 90501 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $78 | 0 | 0 | 0 | 78.18 | 78.18 |

Form B6E - Continued - (Rev. 12/94)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries and commissions**

TYPE OF PRIORITY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Luis Zarate-Perez<br>2568 Sale Place<br>Huntington Park , CA  90255 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $78 | 0 | 0 | 0 | 78.18 | 78.18 |
| Toribio Castro<br>3655 Josephine Street<br>Lynwood , CA  90262 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $173 | 0 | 0 | 0 | 172.80 | 172.80 |
| Daniel Montebello<br>1520 West Carson Street, Apt. 240<br>Torrance , CA  90501 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $197 | 0 | 0 | 0 | 196.52 | 196.52 |
| Sebastian Santana<br>21220 S. Western Ave, #9<br>Torrance, CA  90501 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $64 | 0 | 0 | 0 | 63.54 | 63.54 |
| Zaida Alvarez<br>5523 Coliseum Street<br>Los Angeles, CA  90016 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $74 | 0 | 0 | 0 | 73.59 | 73.59 |
| Paul McCalope<br>12112 Singleton Drive<br>La Mirada, CA  90638 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $131 | 0 | 0 | 0 | 130.55 | 130.55 |
| Tiburcio Lopez<br>555 W. 41st Street<br>Los Angeles, CA  90037 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $94 | 0 | 0 | 0 | 93.80 | 93.80 |
| Natividad Ramirez<br>223 W. 126th Street<br>Los Angeles, CA  90061 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $78 | 0 | 0 | 0 | 78.05 | 78.05 |
| Higinio Rubio<br>14903 Lime Street<br>Compton, CA  90221 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $110 | 0 | 0 | 0 | 109.81 | 109.81 |
| Blanca Barahona<br>161 W. 47th Place<br>Los Angeles, CA  90037 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $67 | 0 | 0 | 0 | 66.90 | 66.90 |
| Blanca Erazo<br>4266 Agnes Avenue<br>Lynwood, CA  90262 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $64 | 0 | 0 | 0 | 64.11 | 64.11 |
| Galdino Gutierrez<br>12631 Laux Avenue<br>Garden Grove, CA  92840 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $68 | 0 | 0 | 0 | 68.18 | 68.18 |
| Elisa Luzanilla<br>149 E. 56th Street<br>Long Beach, CA  90805 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $62 | 0 | 0 | 0 | 62.44 | 62.44 |
| Jose Nunez<br>10410 Doty Avenue<br>Inglewood, CA  90303 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $121 | 0 | 0 | 0 | 120.68 | 120.68 |

Form B6E - Continued - (Rev. 12/94)

Page 6 of 8
District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries and commissions**

TYPE OF PRIORITY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dagoberto Pena<br>2209 East 64th Street<br>Long Beach, CA 90805 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $75 | 0 | 0 | 0 | 75.32 | 75.32 |
| Monico Rodriguez<br>536 East 25th Street<br>Long Beach, CA 90806 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $62 | 0 | 0 | 0 | 62.44 | 62.44 |
| Adrian Alba<br>16217 Freeman Avenue<br>Lawndale, CA 90260 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $243 | 0 | 0 | 0 | 242.84 | 242.84 |
| Maria Beltran<br>1166 East 76th Street<br>Los Angeles, CA 90001 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $137 | 0 | 0 | 0 | 137.15 | 137.15 |
| Maria De La Mora<br>16116 S. Normandie Ave<br>Gardena, CA 90247 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $40 | 0 | 0 | 0 | 40.14 | 40.14 |
| Jose Jesus Garcia<br>3906 Virginia Avenue<br>Lynwood, CA 90262 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $89 | 0 | 0 | 0 | 88.69 | 88.69 |
| Luis Martinez<br>467 Townsend Avenue<br>Los Angeles, CA 90063 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $265 | 0 | 0 | 0 | 265.32 | 265.32 |
| Ezequiel Miguel<br>6028 S. Main Street<br>Los Angeles, CA 90033 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $232 | 0 | 0 | 0 | 231.55 | 231.55 |
| Salvador Nolasco<br>6916 Bonsallo Avenue<br>Los Angeles, CA 90044 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $163 | 0 | 0 | 0 | 162.82 | 162.82 |
| Teresa Perez<br>236-14 Western Ave, #B<br>Harbor City , CA 90710 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $139 | 0 | 0 | 0 | 139.38 | 139.38 |
| Vincente Reynoso<br>12812 S. Lime Avenue<br>Compton, CA 90221 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $43 | 0 | 0 | 0 | 43.13 | 43.13 |
| Rafael Rodriguez<br>14903 Lime Street<br>Compton, CA 90221 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $75 | 0 | 0 | 0 | 75.30 | 75.30 |
| Alberto Rivas<br>2506 Poplar Place<br>Walnut Park, CA 90255 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $1,675 | 0 | 0 | 0 | 1,675.13 | 1,675.13 |
| Mike Ezell<br>18527 Falda Avenue<br>Torrance, CA 90504 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $1,771 | 0 | 0 | 0 | 1,771.20 | 1,771.20 |

Form B6E - Continued - (Rev. 12/94)

Page 7 of 8

District of Connecticut

| Country Home Bakers, Inc. | | | Case No.: 03-30784 | |
|---|---|---|---|---|
| | | Debtor | | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries and commissions**

TYPE OF PRIORITY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Armando Aguayo<br>6730 Compton Avenue<br>Los Angeles, CA 90001 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $28 | 0 | 0 | 0 | 27.88 | 27.88 |
| Alejandro Diaz<br>209 Nice Drive<br>Santa Ana, CA 92703 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $90 | 0 | 0 | 0 | 89.67 | 89.67 |
| Gonzalez Hernandez, Juan<br>1742 W. 56th Street<br>Los Angeles, CA 90062 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $75 | 0 | 0 | 0 | 75.26 | 75.26 |
| Raymond Rios<br>5080 Romaine Street, Apt. 3<br>Los Angeles, CA 90029 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $26 | 0 | 0 | 0 | 25.67 | 25.67 |
| Reyes Silva<br>3818 West 41st Avenue<br>Los Angeles, CA 90065 | 0 | 0 | 2/13/03<br>wages, vacation and/or severance<br>Value: $82 | 0 | 0 | 0 | 81.90 | 81.90 |
| John Ohlson<br>7291 Slayton Settlement Road<br>Lockport, NY 14094 | 0 | 0 | wages, vacation and/or severance<br>Value: $648 | 0 | 0 | 0 | 648.00 | 648.00 |
| Sherri Sanders<br>40 Riddle Drive<br>Palm Coast, FL 32164 | 0 | 0 | wages, vacation and/or severance<br>Value: $733 | 0 | 0 | 0 | 733.00 | 733.00 |
| Susan Bentley<br>599 Stratford Green<br>Avondale Estates, GA 30002 | 0 | 0 | wages, vacation and/or severance<br>Value: $1,253 | 0 | 0 | 0 | 1,253.00 | 1,253.00 |
| Martinez, Nelson<br>18214 Avis Avenue<br>Torrance, CA 90504 | 0 | 0 | wages, vacation and/or severance<br>Value: $3,794 | 0 | 0 | 0 | 3,794.04 | 3,794.04 |
| Coleman, Jodie L.<br>2492 Valley Church Drive<br>Clio, MI 48420 | 0 | 0 | wages, vacation and/or severance<br>Value: $1,052 | 0 | 0 | 0 | 1,052.00 | 1,052.00 |
| D'Andrea, Leonard<br>202 Idlewood Drive<br>Stamford, CT 6905 | 0 | 0 | wages, vacation and/or severance<br>Value: $3,960 | 0 | 0 | 0 | 3,960.00 | 3,960.00 |
| Hambleton, Susanne<br>206 Wight Street<br>St. Johns, MI 48879 | 0 | 0 | wages, vacation and/or severance<br>Value: $1,085 | 0 | 0 | 0 | 1,085.00 | 1,085.00 |
| Hug, Thomas H.<br>21036 Forestvilla Dr<br>Macomb, MI 48044 | 0 | 0 | wages, vacation and/or severance<br>Value: $11,480 | 0 | 0 | 0 | 11,479.57 | 4,650.00 |
| Nolan, William F.<br>8005 Laurel Mt. Road<br>Raleigh, NC 27613 | 0 | 0 | wages, vacation and/or severance<br>Value: $10,165 | 0 | 0 | 0 | 10,164.99 | 4,650.00 |

**Form B6E - Continued - (Rev. 12/94)**

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries and commissions**

TYPE OF PRIORITY

| Creditor | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stinchcomb, Cristi Berniece<br>6381 Wedgewood Trace<br>Tucker, GA  30084 | 0 | 0 | wages, vacation and/or severance<br>Value: $209 | 0 | 0 | 0 | 209.00 | 209.00 |
| Stolow, William S.<br>43 Winton Road<br>East Brunswick, NJ  8816 | 0 | 0 | wages, vacation and/or severance<br>Value: $1,841 | 0 | 0 | 0 | 1,841.00 | 1,841.00 |
| | | | | | | Total | 158,232.04 | 114,321.56 |

*Excludes wages and commisions paid pursuant to court order.

Form B6E - Continued - (Rev. 12/94)

Page 1 of 4
District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Taxes and certain other debts owed to governmental units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| City of Shelton Property Tax - Corp Assets 54 Hill Street, P.O. Box 273 Shelton, CT 06484 | 0 | 0 | Taxes due Value: $3,420.99 | 0 | 0 | 0 | 3420.99 | 3420.99 |
| City of Shelton Property Tax - Employee Autos 54 Hill Street, P.O. Box 273 Shelton, CT 06484 | 0 | 0 | Taxes due Value: $604.14 | 0 | 0 | 0 | 604.14 | 604.14 |
| Cascade Township Prop Tax 2865 Thornhills Ave SE Grand Rapids, MI 41596 | 0 | 0 | Taxes due Value: $720.80 | 0 | 0 | 0 | 720.80 | 720.80 |
| Tax Commissioner Fulton County Rev 1999 Tax P.O. Box 105052 Atlanta, GA 30348 | 0 | 0 | Taxes due Value: $10,874.17 | 0 | 0 | 0 | 10874.17 | 10874.17 |
| Tax Commissioner Fulton County Rev 1999 Tax P.O. Box 105052 Atlanta, GA 30348 | 0 | 0 | Taxes due Value: $26,772.01 | 0 | 0 | 0 | 26772.01 | 26772.01 |
| Tax Commissioner Fulton County Rev 2000 Tax P.O. Box 105052 Atlanta, GA 30348 | 0 | 0 | Taxes due Value: $3,005.87 | 0 | 0 | 0 | 3005.87 | 3005.87 |
| Tax Commissioner Fulton County Rev 2000 Tax P.O. Box 105052 Atlanta, GA 30348 | 0 | 0 | Taxes due Value: $7,079.12 | 0 | 0 | 0 | 7079.12 | 7079.12 |
| Department of State-Division of Corporations-Biennial Stmt 41 State Street Albany, NY 12231 | 0 | 0 | Taxes due Value: $9.00 | 0 | 0 | 0 | 9.00 | 9.00 |
| CA Sec of State Stmt of Officers P.O. Box 944230 Sacramento, CA 94244 | 0 | 0 | Taxes due Value: $20.00 | 0 | 0 | 0 | 20.00 | 20.00 |

4/7/2003

Form B6E - Continued - (Rev. 12/94)

**Page 2 of 4**

**District of Connecticut**

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| State of Michigan Mich Dept of Treasury Use Tax Jan Department 77802 Detroit, MI 77802 | 0 | 0 | Taxes due Value: $23.87 | 0 | 0 | 0 | 23.87 | 23.87 |
| State of Michigan Mich Dept of Treasury Use Tax Feb Department 77802 Detroit, MI 77802 | 0 | 0 | Taxes due Value: $23.87 | 0 | 0 | 0 | 23.87 | 23.87 |
| Fulton County Tax Commissioner Business Tax (Bucknell) 141 Prior Street SW, Suite 1085 Atlanta, GA 30303 | 0 | 0 | Taxes due Value: $7,490.00 | 0 | 0 | 0 | 7490.00 | 7490.00 |
| TN Sec of State Annual Report 312 8th Ave N, 6th Floor Nashville, TN 37243 | 0 | 0 | Taxes due Value: $20.00 | 0 | 0 | 0 | 20.00 | 20.00 |
| VA Dept of Taxation Liter Tax P.O. Box 405 Richmond, VA 23218 | 0 | 0 | Taxes due Value: $10.00 | 0 | 0 | 0 | 10.00 | 10.00 |
| Dept of Health Svcs CA P.O. Box 94832 Sacramento, CA 94234 | 0 | 0 | Taxes due Value: $950.00 | 0 | 0 | 0 | 950.00 | 950.00 |
| Vermont Dept of Health P.O. Box 70 Burlington, VT 05402 | 0 | 0 | Taxes due Value: $200.00 | 0 | 0 | 0 | 200.00 | 200.00 |
| Office of Fiance City of LA (ProCheck) -returned check Tax & Permit Div -File 55604 Los Angeles, CA 90074 | 0 | 0 | Taxes due Value: $3,896.00 | 0 | 0 | 0 | 3896.00 | 3896.00 |
| Dept of Rev Svcs-Business Entity P.O. Box 2936 Hartford, CT 06104 | 0 | 0 | Taxes due Value: $250.00 | 0 | 0 | 0 | 250.00 | 250.00 |
| County of Henrico, VA Dept of Finance (employee auto) P.O. Box 26487 Richmond, VA 23261 | 0 | 0 | Taxes due Value: $10.59 | 0 | 0 | 0 | 10.59 | 10.59 |
| LA County Tax Collector-Prop Tax P.O. Box 54027 Los Angeles, CA 90054 | 0 | 0 | Taxes due Value: $41,073.40 | 0 | 0 | 0 | 41073.40 | 41073.40 |
| State of Washington-3rd & 4th qtr 02 use tax-checks returned Dept of Rev, P.O. Box 34054 Seattle, WA 98124 | 0 | 0 | Taxes due Value: $7,056.00 | 0 | 0 | 0 | 7056.00 | 7056.00 |

4/7/2003

Form B6E - Continued - (Rev. 12/94)

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Comm of Revenue Svcs-sales & use tax CHB q3-02<br>P.O. Box 5030<br>Hartford, CT  06102 | 0 | 0 | Taxes due<br>Value: $2,161.00 | 0 | 0 | 0 | 2161.00 | 2161.00 |
| Comm of Revenue Svcs-sales & use tax CHB q4-02<br>P.O. Box 5030<br>Hartford, CT  06102 | 0 | 0 | Taxes due<br>Value: $1,288.00 | 0 | 0 | 0 | 1288.00 | 1288.00 |
| Comm of Revenue Svcs-sales & use tax BCD q3-02<br>P.O. Box 5030<br>Hartford, CT  06102 | 0 | 0 | Taxes due<br>Value: $1,194.00 | 0 | 0 | 0 | 1194.00 | 1194.00 |
| LA County Tax Collector-Prop Tax-supplemental  bill<br>P.O. Box 54027<br>Los Angeles, CA  90054 | 0 | 0 | Taxes due<br>Value: $126.87 | 0 | 0 | 0 | 126.87 | 126.87 |
| LA County Tax Collector-Prop Tax-supplemental  bill<br>P.O. Box 54027<br>Los Angeles, CA  90054 | 0 | 0 | Taxes due<br>Value: $119.15 | 0 | 0 | 0 | 119.15 | 119.15 |
| LA County Tax Collector-Prop Tax-supplemental  bill<br>P.O. Box 54027<br>Los Angeles, CA  90054 | 0 | 0 | Taxes due<br>Value: $132.25 | 0 | 0 | 0 | 132.25 | 132.25 |
| New Jersey Department of Taxation<br>P.O. Box 257<br>Trenton, NJ  08646 | 336 | 336 | Taxes due<br>Value: $335.66 | 0 | 0 | 0 | 335.66 | 335.66 |
| State of Washington-1st qtr 03 use tax<br>Dept of Rev, P.O. Box 34054<br>Seattle, WA  98124 | 0 | 0 | Taxes due<br>Value: $720.00 | 0 | 0 | 0 | 720.00 | 720.00 |
| Comm of Revenue Svcs-sales & use tax CHB q1-03 estimated<br>P.O. Box 5030<br>Hartford, CT  06102 | 0 | 0 | Taxes due<br>Value: $210.00 | 0 | 0 | 0 | 210.00 | 210.00 |
| Comm of Revenue Svcs-sales & use tax BCD q1-03<br>P.O. Box 5030<br>Hartford, CT  06102 | 0 | 0 | Taxes due<br>Value: $322.00 | 0 | 0 | 0 | 322.00 | 322.00 |
| State of Connecticut Dept. of Labor, Emp. Sec. Div.<br>200 Folly Brook Blvd<br>Wethersfield, CT  06109 | 0 | 0 | Taxes due<br>Value: $1,050.80 | 0 | 0 | 0 | 1050.80 | 1050.80 |
| City Treasurer (Grand Rapids)-Income Tax Dept<br>P.O. Box 347<br>Grand Rapids, MI  49501 | 0 | 0 | Taxes due<br>Value: $1,000.00 | 0 | 0 | 0 | 1000.00 | 1000.00 |

4/7/2003

Form B6E - Continued - (Rev. 12/94)

Page 4 of 4
District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Commonwealth of Mass-Dept of Revenue<br>P.O. Box 7025<br>Boston, MA 02204 | 0 | 0 | Taxes due<br>Value: $450.00 | 0 | 0 | 0 | 450.00 | 450.00 |
| Illinois Dept of Revenue<br>P.O. Box 19008<br>Springfield, IL 62794 | 0 | 0 | Taxes due<br>Value: $100.00 | 0 | 0 | 0 | 100.00 | 100.00 |
| Louisiana Dept of Revenue<br>P.O. Box 201<br>Baton Rouge, LA 70821 | 0 | 0 | Taxes due<br>Value: $500.00 | 0 | 0 | 0 | 500.00 | 500.00 |
| New Jersey Department of Taxation<br>P.O. Box 257<br>Trenton, NJ 08646 | 0 | 0 | Taxes due<br>Value: $300.00 | 0 | 0 | 0 | 300.00 | 300.00 |
| NYS Corporate Tax-Tax Processing Unit<br>P.O. Box 22109<br>Albany, NY 12201 | 0 | 0 | Taxes due<br>Value: $500.00 | 0 | 0 | 0 | 500.00 | 500.00 |
| State of Michigan<br>Department 77802<br>Detroit, MI 77802 | 0 | 0 | Taxes due<br>Value: $10,000.00 | 0 | 0 | 0 | 10000.00 | 10000.00 |
| State of New Hampshire-Dept of Revenue Admin<br>P.O. Box 637<br>Concord, NH 03302 | 0 | 0 | Taxes due<br>Value: $100.00 | 0 | 0 | 0 | 100.00 | 100.00 |
| State Treasurer Comptroller of Public Accounts<br>111 East 17th Street<br>Austin, TX 78774 | 0 | 0 | Taxes due<br>Value: $500.00 | 0 | 0 | 0 | 500.00 | 500.00 |
| | | | | | | Total | $134,619.56 | $134,619.56 |

4/7/2003

**Form B6F - (Rev. 9/97)**

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place and "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 50th State Brokerage (CHB Bkr) 115 Mokauea Street Honolulu,HI 96819 | 0 | 0 | | 0 | 0 | 0 | $ 5,684.12 |
| A&R Pallets P.O. Box 848 Conley,GA 30288-0848 | 0 | 0 | | 0 | 0 | 0 | $ 2,675.00 |
| A.W. Schroder Company (RB Bkr) 3031 Dixie Highway, Suite 203 Edgewood,KY 41017 | 0 | 0 | | 0 | 0 | 0 | $ 5,796.87 |
| AA Electric, Inc. P.O. Box 931869 Atlanta,GA 31193-1869 | 0 | 0 | | 0 | 0 | 0 | $ 674.47 |
| ABC Septic Tank Service, Inc 7734 North Main Street Jonesboro,GA 30236 | 0 | 0 | | 0 | 0 | 0 | $ 2,160.00 |
| Abel & Schafer, Inc. 20 Alexander Court Ronkonkoma,NY 11779 | 0 | 0 | | 0 | 0 | 0 | $ 6,489.60 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Able Tool Rental & Main Event Party 3360 Fairburn Road Douglasville,GA 30135 | 0 | 0 | | 0 | 0 | 0 | $ 514.87 |
| ACC Dist Inc.~Readi Bake Label P.O. Box 3327 Albany,GA 31706-3327 | 0 | 0 | | 0 | 0 | 0 | $ 790.00 |
| Accountemps 12400 Collections Center Drive Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ 7,425.17 |
| Accurate Ingredients, Inc. 160 Eileen Way Syosset,NY 11791 | 0 | 0 | | 0 | 0 | 0 | $ 5,807.00 |
| Ace Transportation, Inc. P. O. Box 95290 New Orleans,LA 70195 | 0 | 0 | | 0 | 0 | 0 | $ 600.00 |
| Acme Lock & Key, Inc. 1020 White St. S.W. Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ 751.60 |
| Acosta Sales & Marketing (RB Bkr) 13037 Bel-Red Rd. Bellevue,WA 98005 | 0 | 0 | | 0 | 0 | 0 | $ 9,435.65 |
| Active Marketing, Inc. (CHB Bkr) 2875 White Salmon Court West Linn,OR 97078 | 0 | 0 | | 0 | 0 | 0 | $ 11,145.63 |
| Adamatic P.O. Box 827054 Philadelphia,PA 19182-7054 | 0 | 0 | | 0 | 0 | 0 | $ 10,251.85 |
| Adco Manufacturing Inc. 2170 Academy Sanger,CA 93657 | 0 | 0 | | 0 | 0 | 0 | $ 203.50 |
| Adecco Employment Service Dept. LA 21403 Pasadena,CA 91185-1403 | 0 | 0 | | 0 | 0 | 0 | $ 915,022.83 |
| ADM Cocoa/Ambrosia Chocol 12500 West Carmen Avenue Milwaukee,WI 53225 | 0 | 0 | | 0 | 0 | 0 | $ 1,107,282.26 |
| ADM Milling Company Dept 1057 Los Angeles,CA 90008 | 0 | 0 | | 0 | 0 | 0 | $ 281,449.50 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADM Packaged Oils<br>P. O. Box 1470 Decatur,IL 62525 | 0 | 0 | | 0 | 0 | 0 | $ 69,355.44 |
| ADP, Inc.<br>P.O. Box 9001006 Louisville,KY 40290-1006 | 0 | 0 | | 0 | 0 | 0 | $ 24,965.99 |
| ADT Security Systems, Inc<br>P.O. Box 371967 Pittsburgh,PA 15250-7967 | 0 | 0 | | 0 | 0 | 0 | $ 741.96 |
| Advanced Food Systems<br>21 Roosevelt Avenue Somerset,NJ 08873 | 0 | 0 | | 0 | 0 | 0 | $ 16,280.08 |
| Advantage Sales & Marketing (CHB Bkr)<br>400 Horsham Road, Suite 100 Horsham,PA 19044 | 0 | 0 | | 0 | 0 | 0 | $ (529.97) |
| AFCO<br>Dept CH 10265 Paletine,IL 60055-0265 | 0 | 0 | | 0 | 0 | 0 | $ 22,390.39 |
| AIB International<br>P O Box 3999 Manhattan,KS 66505-3999 | 0 | 0 | | 0 | 0 | 0 | $ 500.00 |
| AICPA<br>P.O. Box 10069 Newark,NJ 07101-3069 | 0 | 0 | | 0 | 0 | 0 | $ 140.00 |
| Air Solutions Group~Ingersoll-Rand Co<br>P.O. Box 75817 Charlotte,NC 28275 | 0 | 0 | | 0 | 0 | 0 | $ 1,885.36 |
| Airgas Dry Ice<br>P.O. Box 120001, Dept 0822 Dallas,TX 75312-0822 | 0 | 0 | | 0 | 0 | 0 | $ 49.60 |
| Airgas Safety, Inc.<br>P.O. Box 78068 Milwaukee,WI 53278-0068 | 0 | 0 | | 0 | 0 | 0 | $ (33.06) |
| All American Foods, Inc.<br>P.O.Box 8242 Mankato,MN 56002-8242 | 0 | 0 | | 0 | 0 | 0 | $ 62,618.50 |
| All Kitchens<br>PO Box 1559 Boise,ID 83701 | 0 | 0 | | 0 | 0 | 0 | $ 4,110.48 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Allegro Machinery Moving<br>1353 Philadelphia St., Suite 100<br>Pomona,CA 91766-5564 | 0 | 0 | | 0 | 0 | 0 | $ 520.00 |
| Allen Canning Company<br>P.O. Box 250 Siloam Springs,AR 72761 | 0 | 0 | | 0 | 0 | 0 | $ 13,634.00 |
| Alliant Foodservice<br>9755 Patuxent Woods Drive<br>Columbia,MD 21045 | 0 | 0 | | 0 | 0 | 0 | $ 5,064.28 |
| Allied Sales & Distribution, Inc<br>2021 East 52nd Street Vernon,CA<br>90058 | 0 | 0 | | 0 | 0 | 0 | $ 87,340.95 |
| Alta Refrigeration, Inc.<br>403 Dividend Drive Peachtree City,GA<br>30269 | 0 | 0 | | 0 | 0 | 0 | $ 8,083.34 |
| Ambrosia International<br>C/O American Dried Fruit & Nut Co.<br>Chester,NJ 07930 | 0 | 0 | | 0 | 0 | 0 | $ 107,066.01 |
| American Fabric Filter<br>Division of Sifter Parts & Service Inc<br>Wesley Chapel,FL 33543 | 0 | 0 | | 0 | 0 | 0 | $ 86.01 |
| American Foods (Dot)<br>131 New Jersey Street Mobile,AL<br>36603 | 0 | 0 | | 0 | 0 | 0 | $ 114.00 |
| American Foodservice~Code Label<br>290 S.E. Thompson Dr. Lee's<br>Summit,MO 64082 | 0 | 0 | | 0 | 0 | 0 | $ 645.25 |
| American Ingredients<br>P. O. Box 27-244 Kansas City,MO<br>64180 | 0 | 0 | | 0 | 0 | 0 | $ 11,022.00 |
| American Institute of Baking<br>1213 Bakers Way Manhattan,KS 66502 | 0 | 0 | | 0 | 0 | 0 | $ 500.00 |
| American Pie, LLC<br>Marie Callender Pies & Pie Shells<br>Plainview,NY 11803 | 0 | 0 | | 0 | 0 | 0 | $ 141,672.12 |
| American Yeast Sales<br>3 A Street Derry,NH 03038 | 0 | 0 | | 0 | 0 | 0 | $ 472,337.37 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Amerinet<br>2060 Craigshire Rd. St. Louis,MO 63146 | 0 | 0 | | 0 | 0 | 0 | $ 1,277.10 |
| Ameritech<br>#616 975-1540 6118 Saginaw,MI 48663-0003 | 0 | 0 | | 0 | 0 | 0 | $ 697.43 |
| AMF Bakery Systems<br>P.O.Box 502992 St. Louis, MO 63150-2992 | 0 | 0 | | 0 | 0 | 0 | $ 4,017.88 |
| Ammeraal Beltech, Inc<br>Dept. 77-7321 Chicago,IL 60678-7321 | 0 | 0 | | 0 | 0 | 0 | $ 2,515.85 |
| Anacon Foods Co.<br>3055 Old Highway E Minneapolis,MN 55418 | 0 | 0 | | 0 | 0 | 0 | $ 99,124.80 |
| Analytical Services Inc<br>110 Technology Parkway Norcross,GA 30092 | 0 | 0 | | 0 | 0 | 0 | $ 2,055.00 |
| Anchor Cross, Inc.<br>170 Ridge Way Roswell, GA 30076-2621 | 0 | 0 | | 0 | 0 | 0 | $ 1,342.84 |
| Andrews Consulting Group<br>700 West Johnson Avenue Cheshire,CT 06410 | 0 | 0 | | 0 | 0 | 0 | $ 828.20 |
| Answer Systems Inc.<br>P.O. Box 2008 Oldsmar,FL 34677 | 0 | 0 | | 0 | 0 | 0 | $ 60.00 |
| Applied Industrial Tech.<br>22510 Network Pl Chicago,IL 60673-1225 | 0 | 0 | | 0 | 0 | 0 | $ 2,562.53 |
| APV North America, Inc. (Invensys)<br>P.O.Box 70380 Chicago,IL 60673-0380 | 0 | 0 | | 0 | 0 | 0 | $ 3,955.78 |
| Aqua Engineers<br>Industrial Cleaning Equipment Austell,GA 30168 | 0 | 0 | | 0 | 0 | 0 | $ 329.13 |
| Aqua Flow Service<br>P.O. Box 2247 Lilburn,GA 30048-2247 | 0 | 0 | | 0 | 0 | 0 | $ 5,366.84 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arbon Equipment Corp.<br>P.O. Box 78196 Milwaukee,WI 53278-0196 | 0 | 0 | | 0 | 0 | 0 | $  709.60 |
| Arko Executive Services<br>2400 Herodian Way, Suite 350 Smyrna,GA 30080-8500 | 0 | 0 | | 0 | 0 | 0 | $  98.00 |
| Armata's<br>901 Shaker Road Longmeadow,MA 01106 | 0 | 0 | | 0 | 0 | 0 | $  255.00 |
| Arrowhead Mountain Spring<br>Processing Center Phoenix,AZ 85072-2237 | 0 | 0 | | 0 | 0 | 0 | $  4,481.99 |
| Ashland Chemical<br>P.O.Box 371002 Pittsburg,PA 15250-7002 | 0 | 0 | | 0 | 0 | 0 | $  7,723.07 |
| Associated Food Distributors<br>200 Davis Drive New Market,ON L3Y 2N4 | 0 | 0 | | 0 | 0 | 0 | $  22,681.88 |
| Associated Packaging, Inc.<br>P.O. Box 440088 Nashville,TN 37244-0088 | 0 | 0 | | 0 | 0 | 0 | $  674.84 |
| Associated Resources Int.<br>860 Honeyspot Rd Stratford,CT 06615 | 0 | 0 | | 0 | 0 | 0 | $  8,783.43 |
| Associated Wholesale Groc<br>400 N.E 36th Street Oklahoma City,OK 73125 | 0 | 0 | | 0 | 0 | 0 | $  10,684.50 |
| AT&T 8002-1119757<br>P.O.BOX 9001307 Louisville,KY 40290-1307 | 0 | 0 | | 0 | 0 | 0 | $  33,072.52 |
| A-Throne Co<br>P.O. Box 82 Wilmington,CA 90748 | 0 | 0 | | 0 | 0 | 0 | $  470.12 |
| Atlanta Belting Co.<br>C/O Fidelity National Bank Atlanta,GA 30348 | 0 | 0 | | 0 | 0 | 0 | $  2,602.40 |
| Atlanta Foods Int'l<br>Attn: Accounts Payable Atlanta,GA 30303 | 0 | 0 | | 0 | 0 | 0 | $  303.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Atlantic Food Mart<br>30 Haven St. Reading,MA 01867 | 0 | 0 | | 0 | 0 | 0 | $ 1,098.00 |
| Atlantic Lighting and Supply<br>526 Plasters Ave N.E. Atlanta,GA 30324 | 0 | 0 | | 0 | 0 | 0 | $ 404.02 |
| Atlapac Trading Co. Inc.<br>2240 S. Garfield Avenue Los Angeles,CA 90040 1808 | 0 | 0 | | 0 | 0 | 0 | $ 7,237.96 |
| AUL Steel<br>2701 South Bonnie Beach Place Los Angeles,CA 90023 | 0 | 0 | | 0 | 0 | 0 | $ 208.38 |
| Auten Poultry & Food Service<br>P.O. Box 1618 Columbus,GA 31902 | 0 | 0 | | 0 | 0 | 0 | $ 960.00 |
| AvailStaff<br>4151 Ashford Dunwoody Road, Suite 512 Atlanta,GA 30319 | 0 | 0 | | 0 | 0 | 0 | $ 47,067.73 |
| Avatar Corporation<br>7728 W. 99TH ST. Hickory Hills,IL 60457 | 0 | 0 | | 0 | 0 | 0 | $ 1,982.40 |
| Avaya Financial Services<br>P.O. Box 93000 Chicago,IL 60673-3000 | 0 | 0 | | 0 | 0 | 0 | $ 5,636.00 |
| AVAYA Inc.<br>P.O. Box 52602 Phoenix,AZ 85072-2602 | 0 | 0 | | 0 | 0 | 0 | $ 80.00 |
| B & C Local #42<br>1030 Dill Ave S.W. Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ 2,779.00 |
| B & H Fabricators, Inc.<br>830 Sampson Wilmington,CA 90744 | 0 | 0 | | 0 | 0 | 0 | $ 703.09 |
| Badger Wholesale<br>1111 Cedar Street Green Bay,WI 54301 | 0 | 0 | | 0 | 0 | 0 | $ 58.50 |
| Baker Brothers Lawn Care<br>P.O.Box 1066 Lithonia,GA 30058 | 0 | 0 | | 0 | 0 | 0 | $ 950.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bakery Innovative Tech. 139 No. Ocean Ave. Patchogue,NY 11772 | 0 | 0 | | 0 | 0 | 0 | $ | 72,242.95 |
| Bakon USA Food Equipment 15500 Erwin Street Van Nuys,CA 91411 | 0 | 0 | | 0 | 0 | 0 | $ | 237.82 |
| Balls Food Group 5300 Speaker Road Kansas City,KS 66106-1050 | 0 | 0 | | 0 | 0 | 0 | $ | 1,221.25 |
| Barnum Engineered Systems 175 Thompson Street Stratford,CT 06497 | 0 | 0 | | 0 | 0 | 0 | $ | 119.25 |
| Barry Callebaut U.S.A. Inc. 400 Industrial Park Road ST. Albans,VT 05478-1875 | 0 | 0 | | 0 | 0 | 0 | $ | 19,469.88 |
| Basic Sales & Marketing-UT~RB Label(Bkr) 55 N Redwood Rd, Suite N Salt Lake City,UT 84116 | 0 | 0 | | 0 | 0 | 0 | $ | 1,727.77 |
| Bassham Foods Inc~Nugget Label 5409 Hemphill St. Fort Worth,TX 76115 | 0 | 0 | | 0 | 0 | 0 | $ | 98.00 |
| BCD Associates 11047 Old Harbour Road North Palm Beach,FL 33408 | 0 | 0 | | 0 | 0 | 0 | $ | 112,548.57 |
| BCI (Bakery Connection)~Samples~Bkr 255 Williams Street Glastonbury,CT 06033 | 0 | 0 | | 0 | 0 | 0 | $ | 20,023.39 |
| Bearden-Thompson Electric 1085 Bankhead Ave. N.W. Atlanta,GA 30318 | 0 | 0 | | 0 | 0 | 0 | $ | 7,445.92 |
| Bearings & Drives, Inc. P.O. Box 116733 Atlanta,GA 30368-6733 | 0 | 0 | | 0 | 0 | 0 | $ | 23,061.71 |
| Beasley Food Service (Dot) P.O. Box 1938 Bloomington,IN 47401 | 0 | 0 | | 0 | 0 | 0 | $ | 339.00 |
| Beeco Bykowski Equipment 12360 East End Avenue Chino,CA 91710 | 0 | 0 | | 0 | 0 | 0 | $ | 3,750.43 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Belcor Industries #1-14211 Burrows Road Canada, V6V 1K9 | 0 | 0 | | 0 | 0 | 0 | $ 1,811.60 |
| Bello's Shurfine Colony Plaza Erie,PA 16504 | 0 | 0 | | 0 | 0 | 0 | $ 300.00 |
| Bellsouth Communication System P.O. Box 79045 Baltimore, MD 21279-0045 | 0 | 0 | | 0 | 0 | 0 | $ 3,577.21 |
| Belt Power Co., Inc. 2355 Church Road S.E. Smyrna,GA 30080 | 0 | 0 | | 0 | 0 | 0 | $ 68.73 |
| Benchmark Sales (RB Bkr) 1400 Providence Highway Norwood,MA 02062 | 0 | 0 | | 0 | 0 | 0 | $ 19,639.25 |
| Berghausen Corp. 4524 Este Avenue Cincinnati,OH 45232 | 0 | 0 | | 0 | 0 | 0 | $ 281.90 |
| Better Label & Products 3333 Empire Blvd.,S.W. Atlanta,GA 30354 | 0 | 0 | | 0 | 0 | 0 | $ 314.61 |
| Bibb Control Systems 2909 Lanier Heights Rd. Macon,GA 31217 | 0 | 0 | | 0 | 0 | 0 | $ 155.15 |
| Big Y P.O. Box 3050 Springfield,MA 01102-3050 | 0 | 0 | | 0 | 0 | 0 | $ 1,060.89 |
| Billard, Inc. P.O.Box 3683 Santa Fe Springs,CA 90670-3258 | 0 | 0 | | 0 | 0 | 0 | $ 19,870.73 |
| BJ'S Wholesale Club,Inc. P.O. Box 3755 Boston,MA 02241-3755 | 0 | 0 | Set off taken in the amount of $489,276.58 | 0 | 0 | 0 | $ 637,358.62 |
| Boc Gases,Inc. P. O. Box 360904 Pittsburgh,PA 15251-6904 | 0 | 0 | | 0 | 0 | 0 | $ 17,484.26 |
| Boggs Supply Co. Inc. 1310 White St S.W. Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ 46.74 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Borck, Judith<br>4444 Via Pinzon Palos Verdes<br>Estates,CA 90274 | 0 | 0 | | 0 | 0 | 0 | $ 6,250.00 |
| Bowes' Food Group<br>I-470 & Wood Chapel Road Lee's<br>Summit,MO 64064 | 0 | 0 | | 0 | 0 | 0 | $ 40.32 |
| Box USA<br>472 Eagles Landing Pkwy.<br>Stockbridge,GA 30281 | 0 | 0 | | 0 | 0 | 0 | $ 47,248.80 |
| Brant Lake Camp<br>State Route 8 Brant Lake,NY 12815 | 0 | 0 | | 0 | 0 | 0 | $ 81.00 |
| Brenton Engineering Co.<br>P.O. Box 932412 Atlanta,GA 31193-<br>2412 | 0 | 0 | | 0 | 0 | 0 | $ 2,284.79 |
| Briggs, Inc.<br>504 S. Cass St Corinth,MS 38835 | 0 | 0 | | 0 | 0 | 0 | $ 184.00 |
| Brolite Products Inc<br>2542 N.Elston Ave Chicago,IL 60647 | 0 | 0 | | 0 | 0 | 0 | $ 6,281.15 |
| Browning-Ferris Industries (BFI)<br>P.O. Box 9001487 Louisville,KY 40290-<br>1487 | 0 | 0 | | 0 | 0 | 0 | $ 6,471.10 |
| Bruno and Ridgway<br>Research Associates Inc<br>Lawrenceville,NJ 08648 | 0 | 0 | | 0 | 0 | 0 | $ 5,750.00 |
| BSFS Equipment Leasing<br>P.O. Box 642888 Pittsburgh,PA 15264-<br>2888 | 0 | 0 | | 0 | 0 | 0 | $ 4,062.44 |
| Buchanan Food Service<br>P.O. Box 1040 Rohnert,CA 94951 | 0 | 0 | | 0 | 0 | 0 | $ 725.00 |
| Bunge Foods (GAnon)<br>P.O. Box 70964 Chicago,IL 60670-<br>3989 | 0 | 0 | | 0 | 0 | 0 | $ 590,541.80 |
| Butter Buds Ingredients<br>2 Cumberland St Brooklyn, NY 11205 | 0 | 0 | | 0 | 0 | 0 | $ 517.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| Byrd Printing Company<br>5294 Lawrenceville Hwy. Suite C<br>Lilburn,GA 30047 | 0 | 0 | | 0 | 0 | 0 | $ 520.50 |
| C & G Food Brokerage (RB Bkr)<br>4595 Parkbreeze Ct Orlando,FL 32808 | 0 | 0 | | 0 | 0 | 0 | $ 25,052.03 |
| C & K Markets, Inc.<br>615 5th Street Brookings,OR 97415 | 0 | 0 | | 0 | 0 | 0 | $ 55,777.52 |
| C.M. Packaging<br>Div. of C.M.Products, Inc. Lake<br>Zurich,IL 60047 | 0 | 0 | | 0 | 0 | 0 | $ 410,885.52 |
| C.M. Products, Inc<br>135 S. LaSalle, Dept 3227 Chicago,IL<br>60674-3227 | 0 | 0 | | 0 | 0 | 0 | $ 54,123.48 |
| C.T.E. Systems, Inc.<br>511 W. Washington Blvd.<br>Montebello,CA 90640 | 0 | 0 | | 0 | 0 | 0 | $ 1,180.00 |
| Cactus Willies<br>137 South Warwick Ave Baltimore,MD<br>21223 | 0 | 0 | | 0 | 0 | 0 | $ 242.00 |
| Cadco, Ltd<br>145 Colebrook River Road Winsted,CT<br>06098 | 0 | 0 | | 0 | 0 | 0 | $ 29,913.46 |
| Cafe Services, Inc.<br>12 Parmenter Road, Unit C-4<br>Londonberry,NH 03053-1069 | 0 | 0 | | 0 | 0 | 0 | $ 594.00 |
| California Apple Products<br>12031 Sherman Road No.<br>Hollywood,CA 91605 | 0 | 0 | | 0 | 0 | 0 | $ 628,440.10 |
| Cal-Mil Plastic Products, Inc<br>4079 Calle Platino Oceanside,CA<br>92056-5805 | 0 | 0 | | 0 | 0 | 0 | $ 8,618.25 |
| Cameron & Barkley Co. (Hagemeyer)<br>P.O. Box 932297 Atlanta,GA 31193-<br>2297 | 0 | 0 | | 0 | 0 | 0 | $ 794.63 |
| Camp Chenah-Wah<br>Belfour Lake Minerva,NY 12851 | 0 | 0 | | 0 | 0 | 0 | $ 48.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cannon Marketing (CHB Bkr)<br>P.O. Box 612 Youngsville, LA 70592 | 0 | 0 | | 0 | 0 | 0 | $ | 317.70 |
| Canyon State Sales (CHB Bkr)<br>2924 No. 24th Ave. Phoenix, AZ 85015 | 0 | 0 | | 0 | 0 | 0 | $ | 1,004.06 |
| Caravan Products Co Inc<br>100 Adams Drive Totowa, NJ 07011 | 0 | 0 | | 0 | 0 | 0 | $ | 132,766.40 |
| Cargill Refined Oils, Inc<br>550 North Gilbert Fullerton, CA 92633 | 0 | 0 | | 0 | 0 | 0 | $ | 344,125.02 |
| Carlson Restaurants Worldwide<br>P.O. Box 888143 Dallas, TX 75388 | 0 | 0 | | 0 | 0 | 0 | $ | 48.00 |
| Carlton-Bates Company<br>P.O. Box 846144 Dallas, TX 75284-6144 | 0 | 0 | | 0 | 0 | 0 | $ | 51.20 |
| Carolina Handling<br>P.O. Box 890352 Charlotte, NC 28289-0352 | 0 | 0 | | 0 | 0 | 0 | $ | 11,682.55 |
| Carolina Ingredients, Inc.<br>520 Eagleton Downs Dr #D<br>Pineville, NC 28134-7421 | 0 | 0 | | 0 | 0 | 0 | $ | 26,097.08 |
| Carrolls Machine Shop, Inc<br>229 Walker St., S.W. Atlanta, GA 30313 | 0 | 0 | | 0 | 0 | 0 | $ | 4,214.94 |
| Carter's, Inc.<br>223 S. Washington Charlotte, MI 48813 | 0 | 0 | | 0 | 0 | 0 | $ | 12,464.03 |
| Cascade Township<br>Mary J. Carpenter, Treasurer Grand<br>Rapids, MI 49546-7192 | 0 | 0 | | 0 | 0 | 0 | $ | 720.80 |
| Casco<br>22765 Savi Ranch Parkway #F Yorba<br>Linda, CA 92887 | 0 | 0 | | 0 | 0 | 0 | $ | 1,030.00 |
| Cash-Wa Distributors (Dot)<br>P.O. Box 309 Kearney, NE 68848 | 0 | 0 | | 0 | 0 | 0 | $ | 433.00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cedar Farms (Dot)<br>2100 Horning Rd Philadelphia,PA 19116 | 0 | 0 | | | 0 | 0 | 0 | $ 216.00 |
| Cereal Ingredients, Inc.<br>10835 Ambassador Drive Kansas City,MO 64153 | 0 | 0 | | | 0 | 0 | 0 | $ 10,171.83 |
| CHEP USA<br>PO Box 101475 Atlanta,GA 30392-1475 | 0 | 0 | | | 0 | 0 | 0 | $ 24,164.03 |
| CherrCo, Inc.<br>22661 Network Place Chicago,IL 60673-1226 | 0 | 0 | | | 0 | 0 | 0 | $ 185,368.60 |
| Cherry Central<br>22914 Network Place Chicago,IL 60673-1229 | 0 | 0 | | | 0 | 0 | 0 | $ 37,804.50 |
| Chester-Jensen Company<br>5th and Tilghman Streets Chester,PA 19016 | 0 | 0 | | | 0 | 0 | 0 | $ 63.50 |
| Chief Industries<br>5362 Commercial Drive Huntington Beach,CA 92649 | 0 | 0 | | | 0 | 0 | 0 | $ 188,400.00 |
| Chiquita Processed Foods<br>Box #78254 Milwaukee,WI 53278-0254 | 0 | 0 | | | 0 | 0 | 0 | $ 1,497.32 |
| Choice Care<br>791 Oak Street Hapeville,GA 30354 | 0 | 0 | | | 0 | 0 | 0 | $ 825.00 |
| Chr.Hansen Inc.<br>9015 West Maple St. Milwaukee,WI 53214-4298 | 0 | 0 | | | 0 | 0 | 0 | $ 20,489.44 |
| Chubb & Son, A Division of Federal Insur<br>2198 Collection Center Drive Chicago,IL 60603 | 0 | 0 | | | 0 | 0 | 0 | $ 96,346.45 |
| Cintas<br>3600 Kennesaw 75 Pkwy Kennesaw,GA 30144 | 0 | 0 | | | 0 | 0 | 0 | $ 13,603.70 |
| CINTEX of America, Inc.<br>P.O. Box 599 Kenosha,WI 53141-0599 | 0 | 0 | | | 0 | 0 | 0 | $ 955.25 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Citicorp Vendor Finance<br>P.O. Box 7247-0322 Philadelphia,PA 19170-0322 | 0 | 0 | | 0 | 0 | 0 | $ | 3,720.60 |
| City of Atlanta Water<br>Municipal Revenue Collector<br>Atlanta,GA 30374-0560 | 0 | 0 | | 0 | 0 | 0 | $ | 70,061.17 |
| CK Food Sales~Readi Bake Label (Bkr)<br>P.O. Box 1820 Huntington,WV 25719 | 0 | 0 | | 0 | 0 | 0 | $ | 281.41 |
| Clasen Quality Coatings<br>2910 Laura Lane Middleton,WI 53562 | 0 | 0 | | 0 | 0 | 0 | $ | 28,875.00 |
| Classic Label Co.<br>10 Research Drive Woodbridge,CT 06525 | 0 | 0 | | 0 | 0 | 0 | $ | 5,109.06 |
| Clean Sweep<br>2839 Tanager Ave. Commerce,CA 90040 | 0 | 0 | | 0 | 0 | 0 | $ | 434.52 |
| Clemens Markets<br>1555 Bustard Rd, P.O. Box 1555 Kulpsville,PA 19443-1555 | 0 | 0 | | 0 | 0 | 0 | $ | 483.86 |
| Clint Whittington<br>c/o AMC L.L.C. Slidell,LA 70458 | 0 | 0 | | 0 | 0 | 0 | $ | 657.78 |
| Clofine Dairy & Food Prod<br>Empire Cheese Cuba,NY 14727 | 0 | 0 | | 0 | 0 | 0 | $ | 4,475.19 |
| Clover Hill Foods<br>3115 Washington Pike Bridgeville,PA 15017 | 0 | 0 | | 0 | 0 | 0 | $ | 12,500.00 |
| CMS INC.<br>Wachovia Lockbox Services Charlotte,NC 28262-2334 | 0 | 0 | | 0 | 0 | 0 | $ | 1,958.20 |
| Cobble Food Sales, Inc. (CHB Bkr)<br>8100 E. 22nd Street N., Bldg 2100-4 Wichita,KS 67226-2388 | 0 | 0 | | 0 | 0 | 0 | $ | 2,204.66 |
| CoCo's Restaurants<br>3355 Michelson Dr., Suite 350 Irvine,CA 92612 | 0 | 0 | | 0 | 0 | 0 | $ | 1,530.00 |

| Country Home Bakers, Inc. | | | | | | | Case No.: 03-30784 |
|---|---|---|---|---|---|---|---|
| | | | Debtor | | | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Coffee Pub<br>2800 W. Sahara #2A Las Vegas,NV 89102 | 0 | 0 | | 0 | 0 | 0 | $ 172.00 |
| COGZ Systems, LLC<br>58 Steeple View Lane Woodbury,CT 06798 | 0 | 0 | | 0 | 0 | 0 | $ 1,455.38 |
| Colborne Corporation<br>P.O. Box 5020 Lake Forest,IL 60045-5020 | 0 | 0 | | 0 | 0 | 0 | $ 40,674.30 |
| Cole Electric Company Inc<br>1669 Westview Drive SW Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ 478.54 |
| ColorGraphic Printing Inc<br>4150 West Division Springfield,MO 65802 | 0 | 0 | | 0 | 0 | 0 | $ 1,018.92 |
| Commissioner of Revenue Services<br>State of Connecticut Hartford,CT 06102-5030 | 0 | 0 | | 0 | 0 | 0 | $ 4,643.00 |
| Commonwealth of Massachusetts<br>Secretary of State's Office Boston,MA 02108 | 0 | 0 | | 0 | 0 | 0 | $ 210.00 |
| Complete Water Services<br>320 Cherokee Street Marietta,GA 30060 | 0 | 0 | | 0 | 0 | 0 | $ 27,898.41 |
| Connecticut Hospital Association<br>P.O. Box 30462 Hartford,CT 06150 | 0 | 0 | | 0 | 0 | 0 | $ 2,417.44 |
| Consumers Flavoring Extract<br>921 MacDonald Avenue Brooklyn,NY 11218 | 0 | 0 | | 0 | 0 | 0 | $ 9,283.45 |
| Contact Office Solutions<br>2341 W. 205th St Torrance,CA 90501 | 0 | 0 | | 0 | 0 | 0 | $ 95.26 |
| Continental Food Sales<br>c/o Kendall Frozen Fruits, Inc.<br>Encino,CA 91436 | 0 | 0 | | 0 | 0 | 0 | $ 333,391.80 |
| Cook's Pest Control, Inc.<br>277 Southfield Pkwy, Suite 105 Forest Park,GA 30297 | 0 | 0 | | 0 | 0 | 0 | $ 4,911.97 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Cooperative Purchasers<br>2131 East 51 st Street Vernon,CA 90051 | 0 | 0 | | 0 | 0 | 0 | $ 8,276.60 |
| Copytex Inc.<br>800 Marshall Phelps Road Windsor,CT 06095 | 0 | 0 | | 0 | 0 | 0 | $ 1,037.22 |
| Corporate Caterer (The)<br>2 Enterprise Drive Shelton,CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 21.73 |
| Corporate One-Times CIP<br>, | 0 | 0 | | 0 | 0 | 0 | $ 11,927.59 |
| Cosentino Food Marts<br>8700 E. 63RD Kansas City,MO 64133 | 0 | 0 | | 0 | 0 | 0 | $ 2,998.82 |
| County of Henrico<br>P.O. Box 26487 Richmond,VA 23261-6487 | 0 | 0 | | 0 | 0 | 0 | $ 10.59 |
| CPS Corporation<br>P.O. Box 555982 Los Angeles,CA 90055 | 0 | 0 | | 0 | 0 | 0 | $ 150.67 |
| Craftsmen Litho<br>P.O.Box 31821 Hartford,CT 06150-1821 | 0 | 0 | | 0 | 0 | 0 | $ 39,369.17 |
| CRC Press LLC<br>Food Labeling & Nutrition News Washington,DC 20006 | 0 | 0 | | 0 | 0 | 0 | $ 970.00 |
| Creative Foodsrvc(Innovative FdSvc)Bkr<br>2328 W. Royal Palm Road, Suite I Phoenix,AZ 85021 | 0 | 0 | | 0 | 0 | 0 | $ 4,215.58 |
| Crockett Container Corp.<br>9211 Norwalk Blvd. Santa Fe Springs,CA 90670 | 0 | 0 | | 0 | 0 | 0 | $ 643,619.77 |
| Crown Credit Company<br>P.O. Box 640352 Cincinnati,OH 45264-0352 | 0 | 0 | | 0 | 0 | 0 | $ 36,320.47 |
| Crown Equipment Corporation<br>P.O. Box 641173 Cincinnati,OH 45264-1173 | 0 | 0 | | 0 | 0 | 0 | $ 51,733.83 |

| Country Home Bakers, Inc. | | Case No.:  03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crystal Springs Water Co.<br>P.O. Box 530578 Atlanta,GA 30353-0578 | 0 | 0 | | 0 | 0 | 0 | $ | 224.30 |
| CSI II<br>1074 Merchants Drive Dallas,GA 30132 | 0 | 0 | | 0 | 0 | 0 | $ | 513.50 |
| CT HR Reports, LLC<br>Foot of Broad Street Suite 208<br>Stratford,CT 06615-6028 | 0 | 0 | | 0 | 0 | 0 | $ | 359.08 |
| CUPS Service Co.<br>P.O. Box 3133 Glen Ellyn,IL 60138-3133 | 0 | 0 | | 0 | 0 | 0 | $ | 143.00 |
| Cura Hospitality<br>Attn: Ron Champe Pittsburgh,PA 15205 | 0 | 0 | | 0 | 0 | 0 | $ | 57.00 |
| Custom Packaging & Products, Inc.<br>8 Cooper Lane Road Mableton,GA 30126 | 0 | 0 | | 0 | 0 | 0 | $ | 1,407.50 |
| Cutler at Abbeville, L.L.C.<br>P.O. Box 578 Abbeville,AL 36310 | 0 | 0 | | 0 | 0 | 0 | $ | 220,790.00 |
| CV's Family Food<br>601 Pointer Trail Van Buran,AR 72956 | 0 | 0 | | 0 | 0 | 0 | $ | 230.40 |
| Czarnowski<br>Exhibit Service Specialists Chicago,IL 60678-6067 | 0 | 0 | | 0 | 0 | 0 | $ | 2,497.50 |
| D.C. Industrial<br>561 Thorton Rd, Suite N Lithia Springs,GA 30122 | 0 | 0 | | 0 | 0 | 0 | $ | 2,370.09 |
| DAC Services<br>Dept.No.130 Tulsa,OK 74121 | 0 | 0 | | 0 | 0 | 0 | $ | 45.00 |
| Dan Valley Food Co~Pocahontas label<br>P.O. Box 4411 Danville,VA 24543 | 0 | 0 | | 0 | 0 | 0 | $ | 375.00 |
| Danisco Cultor<br>411 East Gano St. Louis, MO 63150 | 0 | 0 | | 0 | 0 | 0 | $ | 2,050.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| DataMirror<br>3100 Steeles Ave. East, Ste 700<br>Markham,ON L3R 8T3 | 0 | 0 | | 0 | 0 | 0 | $ 1,562.62 |
| Daugherty Brokerage (RB Bkr)<br>5000 Rockside Rd., Suite 120<br>Independence,OH 44131 | 0 | 0 | | 0 | 0 | 0 | $ 2,465.80 |
| Dave's Marketplace<br>1599 Warwick Avenue Warwick,RI<br>02889 | 0 | 0 | | 0 | 0 | 0 | $ 3,016.63 |
| Davis & Hoyt/GMAC Real Estate<br>8 Downs Street Danbury,CT 06810 | 0 | 0 | | 0 | 0 | 0 | $ 930.00 |
| Dawn Food Products<br>4276 Bankhead Highway<br>Douglasville,GA 30134 | 0 | 0 | | 0 | 0 | 0 | $ 2,441,077.89 |
| Daymon Associates Inc. (CHB Bkr)<br>P.O. Box 2404 New York,NY 10163 | 0 | 0 | | 0 | 0 | 0 | $ 27,519.80 |
| Deaktor/Sysco~Sysco Label<br>P.O. Box 1000 Harmony,PA 16037 | 0 | 0 | | 0 | 0 | 0 | $ 725.00 |
| Debbie Sweet Tooth<br>373 Saphelm Rd Harrisburg,PA 17112 | 0 | 0 | | 0 | 0 | 0 | $ 141.00 |
| Defense Supply Center Philadelphia<br>700 Robins Ave Philadelphia,PA 19111 | 0 | 0 | | 0 | 0 | 0 | $ 3,000.00 |
| Degussa Flavors & Fruit Systems, LLC<br>Location 00557 Cincinnati,OH 45264-<br>0057 | 0 | 0 | | 0 | 0 | 0 | $ 95,557.00 |
| Deken Power, Inc.<br>1402 South Ritchey St. Santa Ana,CA<br>92705 | 0 | 0 | | 0 | 0 | 0 | $ 950.77 |
| Del Rey Packing Co.<br>C/O Denhof & Woods, Inc. Grand<br>Rapids,MI 49512 | 0 | 0 | | 0 | 0 | 0 | $ 7,686.00 |
| Deloitte & Touche<br>4152 Collection Center Drive<br>Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ 75,900.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Delta Machine & Mfg Inc<br>2924 N. Dorgenois St New Orleans,LA 70117 | 0 | 0 | | 0 | 0 | 0 | $ 385.00 |
| Delta Packaging Prod. Inc<br>14110 South Broadway Los Angeles,CA 90061 | 0 | 0 | | 0 | 0 | 0 | $ 189.92 |
| Deluxe Enterprises Inc.<br>7322 Pierce Ave Whittier,CA 90602 | 0 | 0 | | 0 | 0 | 0 | $ 496.53 |
| Demoulas Supermarkets,Inc<br>Attn: Cash Management Dept.<br>Tewksbury,MA 01876 | 0 | 0 | | 0 | 0 | 0 | $ 148,406.08 |
| Depart of Health Services<br>Food & Drug Branch/Food Registrator<br>Sacramento,CA 94234-0006 | 0 | 0 | | 0 | 0 | 0 | $ 950.00 |
| Department of State<br>Division of Corporations Albany,NY 12231-0002 | 0 | 0 | | 0 | 0 | 0 | $ 9.00 |
| Derstine's~Readi Bake Labels<br>3245 State Rd Sellersville,PA 18960 | 0 | 0 | | 0 | 0 | 0 | $ 250.00 |
| Di Vincenti Bros~Code<br>130 S. 16th St. Baton Rouge,LA 70802 | 0 | 0 | | 0 | 0 | 0 | $ 333.00 |
| Diagraph Corporation<br>75 Remittance Drive Chicago,IL 60675-1234 | 0 | 0 | | 0 | 0 | 0 | $ (2,288.42) |
| Diversified Transfer & Storage<br>1640 Monad Road Billings,MT 59101 | 0 | 0 | | 0 | 0 | 0 | $ 20.00 |
| Dobbins Company, Inc.<br>P.O. Box 68 Trussville,AL 35173 | 0 | 0 | | 0 | 0 | 0 | $ 2,283.30 |
| Doherty Brokerage (RB Bkr)<br>7520 University Ave. Des Moines,IA 50325 | 0 | 0 | | 0 | 0 | 0 | $ 1,232.35 |
| Domino Amjet, Inc.<br>135 South LaSalle Street Chicago,IL 60674-3809 | 0 | 0 | | 0 | 0 | 0 | $ 4,066.24 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Donaldson Co. Inc.<br>P.O.Box 1299 Minneapolis,MN 55440 | 0 | 0 | | 0 | 0 | 0 | $ 459.85 |
| Donelan's Supermarkets<br>Route 2A p.o. box 98 Littleton,MA 01460 | 0 | 0 | | 0 | 0 | 0 | $ 3,845.26 |
| Douglas Machines Corp.<br>2101 Calumet Street Clearwater,FL 33575 | 0 | 0 | | 0 | 0 | 0 | $ 91.78 |
| Downeast Food Dist.<br>P.O. Box 1717 Auburn,ME 04211-1717 | 0 | 0 | | 0 | 0 | 0 | $ 279.00 |
| Drayton Enterprises, L.L.C.<br>NW 7257 Minneapolis,MN 55485-7257 | 0 | 0 | | 0 | 0 | 0 | $ 50,454.60 |
| Drive America,Inc.<br>2470 Windy Hill Rd. Marietta,GA 30067-8613 | 0 | 0 | | 0 | 0 | 0 | $ 2,728.38 |
| Du-Mor Service & Supply<br>10693 Civic Center Drive Rancho Cucamonga,CA 91730 | 0 | 0 | | 0 | 0 | 0 | $ 2,492.27 |
| Durst Brokerage Inc. (RB Bkr)<br>925 Busse Road Elk Grove Village,IL 60007 | 0 | 0 | | 0 | 0 | 0 | $ 5,806.50 |
| Dwyer James<br>180 Fears Drvie Hampton,GA 30228 | 0 | 0 | | 0 | 0 | 0 | $ 28.89 |
| Dynamic Graphics<br>P.O. Box 3604 Springfield,IL 62708-3604 | 0 | 0 | | 0 | 0 | 0 | $ 235.80 |
| E.J. Webb Sales & Service (CHB Bkr)<br>5932 College Baton Rouge,LA 70806 | 0 | 0 | | 0 | 0 | 0 | $ 1,822.71 |
| E.T. Oakes Corporation<br>686 Old Willets Path Hauppauge,NY 11788-4102 | 0 | 0 | | 0 | 0 | 0 | $ 1,856.71 |
| Eagle Food Centers/Milan<br>Route 67 & Knoxville Road Milan,IL 61264 | 0 | 0 | | 0 | 0 | 0 | $ 4,500.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Edelstein & Associates (RB Bkr) 599 Rear Market Street Bridgewater,PA 15009 | 0 | 0 | | 0 | 0 | 0 | $ 1,507.91 |
| Eden & Tye, Inc. (RB Bkr) 7483 Candlewood Rd., Suite 11 Hanover,MD 21076 | 0 | 0 | | 0 | 0 | 0 | $ 13,179.42 |
| Eenhoorn Horizon Office Park 2680 Horizon Drive, Suite C Grand Rapids,MI 49546 | 0 | 0 | | 0 | 0 | 0 | $ 20,204.88 |
| Eiserloh Company Inc. (RB Bkr) 4412 Trenton St. Metairie,LA 70006 | 0 | 0 | | 0 | 0 | 0 | $ 10,607.97 |
| Electrical South P.O. Box 1243 Charlotte,NC 28201-1243 | 0 | 0 | | 0 | 0 | 0 | $ 1,738.24 |
| Eli Printing 2832 W. Valley Blvd. Alhambra,CA 91803 | 0 | 0 | | 0 | 0 | 0 | $ 1,930.00 |
| Empire Food Brokers (CHB Bkr) P. O. Box 13098 Memphis,TN 38113 | 0 | 0 | | 0 | 0 | 0 | $ 609.52 |
| Empire Technologies, LLC 3 Industrial Court Freehold,NJ 07728 | 0 | 0 | | 0 | 0 | 0 | $ 773.50 |
| Environmental Laboratories, Inc. 10926 Rush St.,Suite A-168 South El Monte,CA 91733 | 0 | 0 | | 0 | 0 | 0 | $ 150.00 |
| Erb Group of Companies 290 Hamilton Road New Hamburg,ON N3A 1A2 | 0 | 0 | | 0 | 0 | 0 | $ 6,281.07 |
| Ernest Paper Products 5777 Smithway Street Commerce,CA 90040 | 0 | 0 | | 0 | 0 | 0 | $ 5,333.40 |
| Eurofins Scientific, Inc. Woodson Tenent Laboratories Division Gainesville,GA 30503 | 0 | 0 | | 0 | 0 | 0 | $ 100.00 |
| Expanets Dept # 1261 Denver,CO 80271-1261 | 0 | 0 | | 0 | 0 | 0 | $ 1,013.74 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| F & A Sales~Readi Bake Label<br>2221 Lincoln Concordia,KS 66901 | 0 | 0 | | 0 | 0 | 0 | $ 166.00 |
| F & E Wholesale<br>PO Box 2080 Wichita,KS 67219 | 0 | 0 | | 0 | 0 | 0 | $ 19.65 |
| F & S Sales (RB Bkr)<br>11095 East 45th Ave., Suite B<br>Denver,CO 80239-3003 | 0 | 0 | | 0 | 0 | 0 | $ 3,339.35 |
| Falley's Food 4 Less<br>3120 S Kansas Ave Topeka,KS 66611 | 0 | 0 | | 0 | 0 | 0 | $ 1,000.00 |
| Federated Foodservice (SMR)<br>75 Remittance Drive, Suite 1022<br>Chicago,IL 60675 | 0 | 0 | | 0 | 0 | 0 | $ 840.96 |
| Fedex<br>P.O. Box 1140 Memphis,TN 38101-1140 | 0 | 0 | | 0 | 0 | 0 | $ 32,922.57 |
| Felbro Food Products<br>Dept LA 22125 Pasadena,CA 91185-2125 | 0 | 0 | | 0 | 0 | 0 | $ 653.32 |
| Felepausch Food Centers<br>127 S. Michigan Hastings,MI 49059 | 0 | 0 | | 0 | 0 | 0 | $ 4,927.60 |
| Festo Corporation<br>P.O.Box 19389A Newarkuge,NJ 071950389 | 0 | 0 | | 0 | 0 | 0 | $ 200.82 |
| Fisher Scientific<br>Acct# 470068-001 Palatine,IL 60055-0119 | 0 | 0 | | 0 | 0 | 0 | $ 291.08 |
| Fitz Vogt & Assoc.<br>P.O. Box 819 Walpole,NY 03608 | 0 | 0 | | 0 | 0 | 0 | $ 246.75 |
| Fleet Bank - INVESCO<br>22077 Network Place Chicago,IL 60673-1220 | 0 | 0 | | 0 | 0 | 0 | $ 3,564.25 |
| Fleischmann's Yeast<br>5800 Oakbrook Pkwy Norcross,GA | 0 | 0 | | 0 | 0 | 0 | $ 2,750.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Fleming Companies, Inc.<br>Food Marketing Services Attn: M. Nesbitt Oklahoma City,OK 73126-0590 | 0 | 0 | | 0 | 0 | 0 | $ | 54,846.21 |
| Fluid Power/South Inc.<br>2065 Peachtree Ind. Ct. Chamblee,GA 30341 | 0 | 0 | | 0 | 0 | 0 | $ | 478.54 |
| Flynn Sales Associates (RB Bkr)<br>8680 W. 96th Street Overland Park,KS 66212-3386 | 0 | 0 | | 0 | 0 | 0 | $ | 6,619.65 |
| FMC FoodTech (Frigoscandia, Inc.)<br>P.O. Box 98635 Chicago,IL 60693-8635 | 0 | 0 | | 0 | 0 | 0 | $ | 687.67 |
| Focus Foods (CHB Bkr)<br>130 Park Place Court Greenville,SC 29607 | 0 | 0 | | 0 | 0 | 0 | $ | (848.89) |
| Food 4 Less<br>313 E Battlefield Springfield,MO 65807 | 0 | 0 | | 0 | 0 | 0 | $ | 60.00 |
| Food Business Consulting<br>9147 Allman Rd. Lenexa,KS 66219 | 0 | 0 | | 0 | 0 | 0 | $ | 11,289.51 |
| Food King Supermarkets<br>5708 Wabash Avenue Baltimore,MD 21215 | 0 | 0 | | 0 | 0 | 0 | $ | 750.00 |
| Food Marketing Educational Foundation<br>C/O The Academy of Food Marketing Philadelphia,PA 19131-1395 | 0 | 0 | | 0 | 0 | 0 | $ | 4,250.00 |
| Food Sales of E. TN (RB Bkr)<br>322 Nancy Lynn Lane, Suite 5 Knoxville,TN 37919 | 0 | 0 | | 0 | 0 | 0 | $ | 2,047.51 |
| Food Services of America (RBBK)<br>Donna Klippert Seattle,WA 98124 | 0 | 0 | | 0 | 0 | 0 | $ | 1,062.02 |
| Food Solutions (CHB Bkr)<br>9915 Pflumm Lenexa,KS 66215 | 0 | 0 | | 0 | 0 | 0 | $ | 2,835.37 |
| Foodbuy (SMR)<br>3954 Collections Center Drive Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ | 3,049.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foodland (Hawaii)<br>C/O Fiftieth State Brokerage<br>Honolulu,HI 95819 | 0 | 0 | | 0 | 0 | 0 | $ | 6,160.00 |
| Foodline Piping Products<br>225 Edgewood Ave. Berlin,NJ 08091 | 0 | 0 | | 0 | 0 | 0 | $ | 44.60 |
| Foods Galore (Dot)<br>9246 Commerce Hwy Pennsauken,NJ 08019 | 0 | 0 | | 0 | 0 | 0 | $ | 42.00 |
| Foodsales Tennessee Inc.(RB Bkr)<br>430 East Iris Dr. Nashville,TN 37204 | 0 | 0 | | 0 | 0 | 0 | $ | 7,106.76 |
| Foodservice Associates ~RB Label(RB Bkr)<br>9924 Norwalk Blvd. Santa Fe Springs,CA 90670 | 0 | 0 | | 0 | 0 | 0 | $ | 15,388.16 |
| Fred D. Pfening Company<br>1075 West Fifth Avenue Columbus,OH 43212 | 0 | 0 | | 0 | 0 | 0 | $ | 509.07 |
| Fred H. Williams<br>P.O. Box 1047 Hiram,GA 30141 | 0 | 0 | | 0 | 0 | 0 | $ | 9,695.75 |
| Fresh Encounter, Inc.<br>317 West Main Cross Street<br>Findlay,OH 45839 | 0 | 0 | | 0 | 0 | 0 | $ | 3,300.00 |
| Frosty Acres<br>P O Box 1849 Alpharetta,GA 30023 | 0 | 0 | | 0 | 0 | 0 | $ | 2,531.53 |
| Frozsun Foods, Inc.<br>P.O. Box 51327 Los Angeles,CA 90051-5627 | 0 | 0 | | 0 | 0 | 0 | $ | 34,972.00 |
| Fulton County Tax Commissioner<br>Attn: Arthur E. Ferdinand Atlanta,GA 30348-5052 | 0 | 0 | | 0 | 0 | 0 | $ | 55,221.17 |
| Fulton Paper Co<br>6255 Boatrock Blvd Atlanta,GA 30336 | 0 | 0 | | 0 | 0 | 0 | $ | 55,217.77 |
| Fulton Supply Company<br>P.O. Box 4028 Atlanta,GA 30302 | 0 | 0 | | 0 | 0 | 0 | $ | 263.90 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | | Case No.:  03-30784 |
|---|---|---|---|
| | | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G & G Marketing & Sales<br>1211 West College Ave Santa Rosa,CA 95401 | 0 | 0 | | 0 | 0 | 0 | $  4,286.92 |
| G & K Services<br>P.O. Box 43805 Atlanta,GA 30336 | 0 | 0 | | 0 | 0 | 0 | $  20,026.78 |
| G&F Systems<br>208 Babylon Turnpike Roosevelt,NY 11575 | 0 | 0 | | 0 | 0 | 0 | $  980.99 |
| GA Davis 21 (RB Bkr)<br>20 Crossways Park North Woodbury,NY 11797 | 0 | 0 | | 0 | 0 | 0 | $  58.00 |
| Gaetano's Salumeria Inc.<br>1886 Main Street Stratford,CT 06497 | 0 | 0 | | 0 | 0 | 0 | $  50.00 |
| Gallard-Schlesinger, Ind<br>777 Zeckendorf Blvd Garden city,NY 11530 | 0 | 0 | | 0 | 0 | 0 | $  2,350.00 |
| Gardena Ice Co.<br>16526 So. Normandie Gardena,CA 90247 | 0 | 0 | | 0 | 0 | 0 | $  2,417.00 |
| Gardena Industrial Supply<br>P.O. Box 2031 Gardena,CA 90247-0031 | 0 | 0 | | 0 | 0 | 0 | $  155.64 |
| Gared Graphics<br>980 Avenida Acaso Camarillo,CA 93012 | 0 | 0 | | 0 | 0 | 0 | $  263,756.82 |
| Geissler's Supermarkets<br>P.O. Box 887 East Windsor,CT 06088-0887 | 0 | 0 | | 0 | 0 | 0 | $  1,660.40 |
| Gemini Traffic Sales Inc.<br>41 Distribution Boulevard Edison,NJ 08817 | 0 | 0 | | 0 | 0 | 0 | $  1,028.22 |
| General Car & Truck<br>1065 Reliable Parkway Chicago,IL 60686 | 0 | 0 | | 0 | 0 | 0 | $  15,392.01 |
| General Mills, Inc.<br>P.O. Box 360009 Pittsburgh,PA 15251 | 0 | 0 | | 0 | 0 | 0 | $  86,529.25 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Georgia Control Center<br>3645 Zip Industrial Blvd Atlanta,GA 30354 | 0 | 0 | | 0 | 0 | 0 | $ | 797.81 |
| Georgia Dept of Labor<br>Safety Engineering Sect Atlanta,GA 30303 | 0 | 0 | | 0 | 0 | 0 | $ | 215.00 |
| Georgia Nut Co.<br>7500 North Linder Skokie,IL 60077 | 0 | 0 | | 0 | 0 | 0 | $ | 101,459.19 |
| Georgia Power Company<br>Box 102473, 68 Annex Atlanta,GA 30368 | 0 | 0 | | 0 | 0 | 0 | $ | 69,393.21 |
| Georgia Tent & Awning<br>1356 English Street, NW Atlanta,GA 30318 | 0 | 0 | | 0 | 0 | 0 | $ | 415.16 |
| Ginsbergs Instit Foods ~ Comsource<br>P.O. Box 17, - Route 66 Hudson,NY 12534 | 0 | 0 | | 0 | 0 | 0 | $ | 1,317.00 |
| Glazier Foods~Readi Bake Label<br>P.O. Box 2723 Houston,TX 77252 | 0 | 0 | | 0 | 0 | 0 | $ | 417.00 |
| Global Trading<br>1689 Delsea Drive Deptford,NJ 08096 | 0 | 0 | | 0 | 0 | 0 | $ | 900.00 |
| Glover Foodservice~Frosty Acres Label<br>P.O. Box 1347 Americus,GA 31709 | 0 | 0 | | 0 | 0 | 0 | $ | 614.00 |
| Golbon<br>877 W. Main St., Suite 703 Boise,ID 83702 | 0 | 0 | | 0 | 0 | 0 | $ | 4,763.42 |
| Gold Coast Ingredients,Inc<br>2429 Yates Avenue Commerce,CA 90040 | 0 | 0 | | 0 | 0 | 0 | $ | 550.00 |
| Golden Bear Food Service (RB Bkr)<br>1333 Willow Pass Rd., Suite 101 Concord,CA 94520 | 0 | 0 | | 0 | 0 | 0 | $ | 10,449.70 |
| Golden Foods/Golden Brands<br>Department # 94624 Louisville,KY 40294-4624 | 0 | 0 | | 0 | 0 | 0 | $ | 5,207.36 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Golden State Paint Corp.<br>23134 S. Normandie Torrance,CA 90502 | 0 | 0 | | 0 | 0 | 0 | $  1,667.86 |
| Golub Corporation/Price Chopper<br>P. O. Box 1074 Schenectady,NY 12301 | 0 | 0 | | 0 | 0 | 0 | $  3,150.00 |
| Gourmet Demo Services<br>4639 N. Westlawn Fresno,CA 93722 | 0 | 0 | | 0 | 0 | 0 | $  80.90 |
| GP Communucations & Electronics, Inc.<br>1650 Redondo Beach Bl. Gardena,CA 90247 | 0 | 0 | | 0 | 0 | 0 | $  20.00 |
| Graphic Packaging<br>P.O. Box 65615 Charlotte,NC 28265-0615 | 0 | 0 | | 0 | 0 | 0 | $  3,293.33 |
| Great American Restaurant<br>3066 Gate House Plaza Falls Church,VA 22042 | 0 | 0 | | 0 | 0 | 0 | $  3,077.00 |
| Great West Egg Ind.<br>2183 E. 11TH Street Los Angeles,CA 90021 | 0 | 0 | | 0 | 0 | 0 | $  105,462.00 |
| Great Western Dining<br>8402 W. 19th North Wichita,KS 67212 | 0 | 0 | | 0 | 0 | 0 | $  1,576.00 |
| Grosko, Andrew<br>129 Canaan Road | CT | 0661 | | 0 | 0 | 0 | $  176.10 |
| Gulf States Paper<br>401 Precision Drive Waco,TX 76710 | 0 | 0 | | 0 | 0 | 0 | $  174,180.00 |
| Gum Technology Corp.<br>P.O. Box 35206 Tucson,AZ 85740-5206 | 0 | 0 | | 0 | 0 | 0 | $  5,273.90 |
| H.E. Butt<br>646 South Main Ave San Antonio,TX 78204 | 0 | 0 | Set-off taken for $21,078. | 0 | 0 | 0 | $  21,078.00 |
| Halling Company Inc (RB Bkr)<br>37475 Schoolcraft Road Livonia,MI 48150-1007 | 0 | 0 | | 0 | 0 | 0 | $  7,974.08 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Hallsmith/Sysco~Sysco Label (SMR) Food Services Inc. Norton,MA 02766 | 0 | 0 | | 0 | 0 | 0 | $ 3,585.90 |
| HammerTek Corporation P.O. Box 416 Landisville,PA 17538 | 0 | 0 | | 0 | 0 | 0 | $ 42.00 |
| Hardins Sysco (SMR) P.O. Box 18847 Memphis,TN 38118 | 0 | 0 | | 0 | 0 | 0 | $ 75.00 |
| Harmons 3540 South 4000 West West Valley City,UT 84120 | 0 | 0 | | 0 | 0 | 0 | $ 1,663.00 |
| Harris Transport Co (Transport Clearing) P. O. Box 529 Monroe,NC 28111 | 0 | 0 | | 0 | 0 | 0 | $ 5,821.02 |
| Hawthorne Hotel 3422 E. Elmwood Phoenix,AZ 85040 | 0 | 0 | | 0 | 0 | 0 | $ 103.70 |
| HCR - Manorcare Attn:Mike Ferguson,VP of Procuremnt Toledo,OH 43699 | 0 | 0 | | 0 | 0 | 0 | $ 5,941.00 |
| HCS Services 1301 Shiloh Road Kennesaw,GA 30144 | 0 | 0 | | 0 | 0 | 0 | $ 5,412.50 |
| Heartland Brokerage Co.~RB Label(Bkr) 8944 H Street Omaha,NE 68127 | 0 | 0 | | 0 | 0 | 0 | $ (23.26) |
| Heritage FS Equip, Inc. P.O. Box 8710 Fort Wayne,IN 46898-8710 | 0 | 0 | | 0 | 0 | 0 | $ 615.08 |
| Hershey Foods USA 500 North Field Dr. Lake Forest,IL 60045 | 0 | 0 | | 0 | 0 | 0 | $ 20,200.00 |
| Hi Point Industries, Inc. 4755 East 49th Street Los Angeles,CA 90058 | 0 | 0 | | 0 | 0 | 0 | $ 146,641.80 |
| Hilltop Steak House 855 Broadway Saugus,MA 01906 | 0 | 0 | | 0 | 0 | 0 | $ 733.00 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hi-Speed Checkweigher<br>22673 Network Place Chicago,IL 14850 | 0 | 0 | | | 0 | 0 | 0 | $ 11,958.53 |
| Holiday Markets<br>20803 Front Street Cottonwood,CA 96022 | 0 | 0 | | | 0 | 0 | 0 | $ 842.00 |
| Holox<br>Caller 6100 Norcross,GA 30091-6100 | 0 | 0 | | | 0 | 0 | 0 | $ 1,397.43 |
| Hom/Ade Foods Inc.<br>8821B Grow Drive Penscola,FL 32514 | 0 | 0 | | | 0 | 0 | 0 | $ 300,754.75 |
| Homeland Stores Inc.<br>P.O.Box 25008 Oklahoma City,OK 73125 | 0 | 0 | | | 0 | 0 | 0 | $ 2,684.80 |
| Homestead at Boulder City<br>1401 Medical Park Drive Boulder city,NV 89005 | 0 | 0 | | | 0 | 0 | 0 | $ 92.70 |
| Honeyville Grain<br>11600 Dayton Drive Rancho Cucamonga,CA 91730 | 0 | 0 | | | 0 | 0 | 0 | $ 2,250.00 |
| Horizon Milling(Cargill Flour Milling)<br>715 East 13th Street Wichita,KS 67201 | 0 | 0 | | | 0 | 0 | 0 | $ 257,641.66 |
| Hoyts Honey Farm<br>1711 I-10 East, Baytown, TX 77520 | 0 | 0 | | | 0 | 0 | 0 | $ 4,170.00 |
| Hotz, Donald<br>100 Tarpon Springs Rd. Columbia,SC 29223 | 0 | 0 | | | 0 | 0 | 0 | $ 176.10 |
| Houston Food Brokers (CHB Bkr)<br>8737 Knight Rd. Houston,TX 77054 | 0 | 0 | Setoff taken for $15,231. | | 0 | 0 | 0 | $ 13,045.25 |
| HPSI<br>1360 Reynolds Ave. Suite 101 Irvine,CA 92614 | 0 | 0 | | | 0 | 0 | 0 | $ 78,094.50 |
| HR Direct<br>P.O. Box 150497 Hartford,CT 06115-0497 | 0 | 0 | | | 0 | 0 | 0 | $ 102.92 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HSCA<br>Attn: Compliance Department Cape Girardau,MO 63702 | 0 | 0 | | 0 | 0 | 0 | $ | 379.00 |
| Hubert Company<br>P.O. Box 631642 Cincinnati,OH 45263-1642 | 0 | 0 | | 0 | 0 | 0 | $ | 447.55 |
| Hughes Sales, Inc<br>Attn: Mr. Michael Hughes Columbia,MD 21045-3958 | 0 | 0 | | 0 | 0 | 0 | $ | 6,736.65 |
| Hydroserve Technologies<br>P.O.Box 1162 Lawrenceville,GA 30046-1162 | 0 | 0 | | 0 | 0 | 0 | $ | 6,715.46 |
| Hy's Livery Service, Inc.<br>480 Island Lane West Haven,CT 06516 | 0 | 0 | | 0 | 0 | 0 | $ | 300.70 |
| I D Technology<br>2051 Franklin Drive Fort Worth,TX 76106 | 0 | 0 | | 0 | 0 | 0 | $ | 22,216.09 |
| I.J. White Corporation<br>G.P.O. 29699 New York,NY 10087 | 0 | 0 | | 0 | 0 | 0 | $ | (67.56) |
| IBM Corporation<br>P.O. Box 7247-0276 Philadelphia,PA 19170-0276 | 0 | 0 | | 0 | 0 | 0 | $ | 13,695.08 |
| ICG Telecom Group,Inc<br>Dept LA 21400 Pasadena,CA 91185-1400 | 0 | 0 | | 0 | 0 | 0 | $ | 2,886.85 |
| ICI Dulux Paint Centers<br>P.O.Box 905066 Charlotte,NC 28290-5066 | 0 | 0 | | 0 | 0 | 0 | $ | 74.90 |
| ICI Paints(Glidden)<br>PO BOX 905066 Charlotte,NC 28290-5066 | 0 | 0 | | 0 | 0 | 0 | $ | 50.72 |
| iDesign<br>24 Perkins Road Oxford,CT 06478 | 0 | 0 | | 0 | 0 | 0 | $ | 2,115.00 |
| IGA Foodliner<br>1202 S. FM 51 Decatur,TX 76234 | 0 | 0 | | 0 | 0 | 0 | $ | 219.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Ikon Office Solutions<br>P.O. Box 532530 Atlanta,GA 30353-2530 | 0 | 0 | | 0 | 0 | 0 | $ 903.24 |
| Imagistics (Pitney Bowes)<br>Account #1735-4289-86-4 Louisville,KY 40285-6037 | 0 | 0 | | 0 | 0 | 0 | $ 4,732.69 |
| Imprint Enterprises, Inc.<br>75 Remittance Drive, Suite 1212<br>Chicago,IL 60675-1212 | 0 | 0 | | 0 | 0 | 0 | $ 442.07 |
| Independent Bakers Association<br>P.O. Box 3731 Washington,DC 20007 | 0 | 0 | | 0 | 0 | 0 | $ 2,000.00 |
| Independent Business Owners Consolidated<br>1501 3B Belcher Road Largo,FL 33771 | 0 | 0 | | 0 | 0 | 0 | $ 125.00 |
| Indiana Carton<br>1721 West Bike Street Bremen,IN 46506 | 0 | 0 | | 0 | 0 | 0 | $ 2,229.41 |
| Indiana Sugars, Inc<br>5918 Collections Center Drive<br>Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ 40,882.50 |
| Industrial Drives & Elec.<br>4932 Glenwhite Dr. Duluth,GA 30136 | 0 | 0 | | 0 | 0 | 0 | $ 421.93 |
| Industrial Ingredients<br>P.O. Box 136 Keokuk,IA 52632 | 0 | 0 | | 0 | 0 | 0 | $ 3,012.10 |
| Industrial Packaging Corp<br>PO Box 402051 Atlanta, GA 30384 | 0 | 0 | | 0 | 0 | 0 | $ 1,152.00 |
| Ingles<br>Breman Corners S/C Breman,GA 30110 | 0 | 0 | | 0 | 0 | 0 | $ 250.00 |
| Inline Plastics<br>42 Canal Street Shelton,CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 559,917.54 |
| Innovative Food Service (RB Bkr)<br>P.O. Box 5158 Brandon,MS 39047 | 0 | 0 | | 0 | 0 | 0 | $ 9,037.79 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Inovis, Inc.<br>P. O. Box 198145 Atlanta, GA 30384-8145 | 0 | 0 | | | 0 | 0 | 0 | $ 7,770.00 |
| InProcess Executive Search, Inc.<br>2029 Century Park East, Suite 17 Los Angeles, CA 90067 | 0 | 0 | | | 0 | 0 | 0 | $ 99,994.30 |
| InSource Health Services<br>21540 Plummer St. Chatsworth, CA 91311-4103 | 0 | 0 | | | 0 | 0 | 0 | $ 400.00 |
| Institutional Purchasing<br>1023 NE 43rd Street Seattle, WA 98105 | 0 | 0 | | | 0 | 0 | 0 | $ 1,030.00 |
| Insurance Services Office, Inc.<br>P.O. Box 820859 Philadelphia, PA 19182-0859 | 0 | 0 | | | 0 | 0 | 0 | $ 221.94 |
| Integrated Waste Industries<br>P.O. Box 775 Torrance, CA 90508-0775 | 0 | 0 | | | 0 | 0 | 0 | $ 3,806.56 |
| Inter-County Baker Inc.<br>50 Hempstead No Lindenhurst, NY 11757 | 0 | 0 | | | 0 | 0 | 0 | $ 3,841.00 |
| International Bakers Serv<br>1902 N. Sheridan Ave. South Bend, IN 46628 | 0 | 0 | | | 0 | 0 | 0 | $ 21,585.00 |
| International Coconut Cor<br>225 W. Grand Street Elizabeth, NJ 07202-1205 | 0 | 0 | | | 0 | 0 | 0 | $ 921.25 |
| Interstate Hotels & Resorts<br>1010 Wisconsin Ave, NW, Suite 650 Washington, DC 20007 | 0 | 0 | | | 0 | 0 | 0 | $ 225.00 |
| Intralox, Inc.<br>P.O. Box 50699 New Orleans, LA 70150 | 0 | 0 | | | 0 | 0 | 0 | $ 126.85 |
| IOS Capital<br>P.O. Box 41564 Philadelphia, PA 19101-1564 | 0 | 0 | | | 0 | 0 | 0 | $ 6,887.83 |
| Iron Mountain/Safesite Inc<br>P.O. Box 60709 Los Angeles, CA 90060-0709 | 0 | 0 | | | 0 | 0 | 0 | $ 1,316.22 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ISA (RB Bkr)<br>P.O. Box 8938 Houstin,TX 77009-77249 | 0 | 0 | | 0 | 0 | 0 | $ | 1,112.05 | |
| J & I Cookie (SMR)<br>Neal Schimmel DeerPark,NY 11729 | 0 | 0 | | 0 | 0 | 0 | $ | 2,167.87 | |
| J&J Snack Foods<br>Department LA 21010 Pasadena,CA 91185-1010 | 0 | 0 | | 0 | 0 | 0 | $ | 89,187.77 | |
| J.O. Ward Associates<br>300 East Joppa Road Townson,MD 21286 | 0 | 0 | | 0 | 0 | 0 | $ | 350.00 | |
| Jackson,Lewis,Schnitzler<br>One North Broadway White Plains,NY 10601 | 0 | 0 | | 0 | 0 | 0 | $ | 5,379.39 | |
| Jankovich Company<br>P.O. Box 514938 Los Angeles,CA 90051-4938 | 0 | 0 | | 0 | 0 | 0 | $ | 567.10 | |
| JAVA Express<br>P.O. Box 4095 Monroe,CT 06468 | 0 | 0 | | 0 | 0 | 0 | $ | 1,559.99 | |
| Jay-D Cold Storage Co.<br>P.O. Box 1605 Clakamas,OR 97015 | 0 | 0 | | 0 | 0 | 0 | $ | 150.00 | |
| JB Printing Limited<br>1271 Gorham St. Newmarket,ON L3Y 7VI | 0 | 0 | | 0 | 0 | 0 | $ | 624.45 | |
| JBS Bake Service<br>P.O. Box 1225 Union City,CA 94587 | 0 | 0 | | 0 | 0 | 0 | $ | 40,740.00 | |
| JDE NorthEast User Group<br>P.O. Box 318 Rye,NH 03870 | 0 | 0 | | 0 | 0 | 0 | $ | 375.00 | |
| JE Promotions<br>9 Union Square - Suite 113 Southbury,CT 06488 | 0 | 0 | | 0 | 0 | 0 | $ | 479.92 | |
| Jessie Lord Imprest<br>Account - Comerica Bank Los Angeles,CA 90501 | 0 | 0 | | 0 | 0 | 0 | $ | 1,801.87 | |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Jewel Apple, Ltd.<br>P. O. Box 27 Yakima,WA 98907 | 0 | 0 | | 0 | 0 | 0 | $ 61,204.00 |
| Jewel Foods<br>Attn: Accts Payable Fresh Foods<br>Center Melrose Park,IL 60160 | 0 | 0 | | 0 | 0 | 0 | $ 100,000.00 |
| Jimelect<br>10251 Wasco Road Stanton,CA 90680-1827 | 0 | 0 | | 0 | 0 | 0 | $ 2,682.80 |
| JLW Food Sales (RB Bkr)<br>Southport Trade Center Virginia Beach,VA 23452 | 0 | 0 | | 0 | 0 | 0 | $ 7,680.76 |
| John B. Sanfilippo & Son<br>C/O Gardner Inc. Chicago,IL 60611 | 0 | 0 | | 0 | 0 | 0 | $ 53,400.00 |
| John Gross & Company<br>P.O. Box 1189 Mechanicsburg,PA 17055 | 0 | 0 | | 0 | 0 | 0 | $ 69.00 |
| John Redmon<br>1697 Country Park Way<br>Lawrenceville,GA 30043 | 0 | 0 | | 0 | 0 | 0 | $ 800.00 |
| Johnny Applecheese PLC~Readi Bake Label<br>4015 Hills & Dale Rd NW Canton,OH 44709 | 0 | 0 | | 0 | 0 | 0 | $ 200.00 |
| Johnson Battery Co.<br>2186 Sylvan Rd. East Point,GA 30344 | 0 | 0 | | 0 | 0 | 0 | $ 535.00 |
| JSO Associates, Inc.<br>17 Maple Drive Great Neck,NY 11021 | 0 | 0 | | 0 | 0 | 0 | $ 177,465.00 |
| JT&T Packaging, Inc.<br>17150 Newhope St. #409 Fountain Valley,CA 92708 | 0 | 0 | | 0 | 0 | 0 | $ 153,953.08 |
| K&R Equipment, Inc.<br>1110 North Seventh St. San Jose,CA 95112 | 0 | 0 | | 0 | 0 | 0 | $ 3,470.75 |
| Kazimiera, Gora<br>310 Success Ave Bld 90 Apt 17 Bridgeport,CT 06610 | 0 | 0 | | 0 | 0 | 0 | $ 176.10 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kelley Brokerage<br>7925 North Hudson, Suite A Oklahoma City,OK 73114 | 0 | 0 | | 0 | 0 | 0 | $ 2,640.87 |
| Kemper Marketing~CHB Broker<br>1820 N.W. 3rd Oklahoma City, OK 73101 | 0 | 0 | | 0 | 0 | 0 | $ 310.27 |
| Key Sales, Inc. (CHB Bkr)<br>306 Erie Ave Morton,IL 61550 | 0 | 0 | | 0 | 0 | 0 | $ 7,874.33 |
| Kforce.com<br>PO Box 277997 Atlanta,GA 30384-7997 | 0 | 0 | | 0 | 0 | 0 | $ 9,962.60 |
| King Milling Company<br>115 S Broadway Lowell, MI 49331 | 0 | 0 | | 0 | 0 | 0 | $ 1,204.17 |
| Kinko's, Inc. (GA)<br>Customer Administration Center Atlanta,GA 30353-0257 | 0 | 0 | | 0 | 0 | 0 | $ 1,363.52 |
| Kliklok<br>5224 Snapfinger Woods Drive Decatur,GA 30035 | 0 | 0 | | 0 | 0 | 0 | $ 7,624.57 |
| Kramer Corporation<br>3225 Shallowford Rd.,Suite 720 Marietta,GA 30062 | 0 | 0 | | 0 | 0 | 0 | $ 68,968.00 |
| Kristina Kubowicz<br>1223 Norman Street Bridgeport,CT 06604 | 0 | 0 | | 0 | 0 | 0 | $ 470.65 |
| Kroger Co. Deli Food Show<br>Deli Merch Dept Memphis,TN 38101-1878 | 0 | 0 | | 0 | 0 | 0 | $ 700.00 |
| KTA Super Stores<br>50 E. Puainako Street Hilo,HI 96720-5243 | 0 | 0 | | 0 | 0 | 0 | $ 300.00 |
| Kvac Environmental Svc.<br>P.O. Box 3058 Rancho Cucamonga,CA 91729 | 0 | 0 | | 0 | 0 | 0 | $ 1,018.65 |
| L&P Financial Services<br>P.O. Box 198747 Atlanta,GA 30384-8747 | 0 | 0 | | 0 | 0 | 0 | $ 119.24 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| L.A. County Tax Collector<br>P.O. Box 54088 Los Angeles,CA 90054-0088 | 0 | 0 | | | 0 | 0 | 0 | $ 41,310.72 |
| L.A.Dept.of Water & Power<br>PO Box 10324 Van Nuys,CA 91410-0324 | 0 | 0 | | | 0 | 0 | 0 | $ 206,538.24 |
| L.D. Marketing (CHB Bkr)<br>1842 Craig Park Court St. Louis,MO 63146 | 0 | 0 | | | 0 | 0 | 0 | $ 2,767.80 |
| Lab Safety Supply Inc.<br>401 S. Wright Rd. Janesville,WI 53547 | 0 | 0 | | | 0 | 0 | 0 | $ 1,293.46 |
| Label House<br>9331 Commerce Way Adelanto,CA 92301 | 0 | 0 | | | 0 | 0 | 0 | $ 515.42 |
| Label Line Ltd.<br>C/O Joe Hagin Hiram,GA 30141-0459 | 0 | 0 | | | 0 | 0 | 0 | $ 17,880.60 |
| Labeltronix<br>1097 N. Battavia Orange,CA 92867 | 0 | 0 | | | 0 | 0 | 0 | $ 16,754.03 |
| Lamb's Progressive (RB Bkr)<br>1911 Wieneke Saginaw,MI 48603 | 0 | 0 | | | 0 | 0 | 0 | $ 4,974.99 |
| Lamm Food Service Inc.<br>3219 NW Evangelivin T-Way Lafayette,LA 70502 | 0 | 0 | | | 0 | 0 | 0 | $ 80.00 |
| Lampson & Tew, Inc. (RB Bkr)<br>2700 E. 82nd St. Minneapolis,MN 55425 | 0 | 0 | | | 0 | 0 | 0 | $ 1,348.26 |
| Lantech, Inc.<br>Section 323 Louisville,KY 40289 | 0 | 0 | | | 0 | 0 | 0 | $ (527.94) |
| Lawrence Foods, Inc.<br>2200 Lunt Ave Elk Grove Village,IL 60007 | 0 | 0 | | | 0 | 0 | 0 | $ 47,740.92 |
| Learning Dynamics<br>One Corporate Center, 11th Floor Hartford,CT 06103-3220 | 0 | 0 | | | 0 | 0 | 0 | $ 2,802.85 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Lee Process Systems & Equipment Division Of Lee Industries Inc. Philipsburg,PA 16866 | 0 | 0 | | 0 | 0 | 0 | $ 2,084.47 |
| Leicester Public School 1078 Main Street Leicester,MA 01524 | 0 | 0 | | 0 | 0 | 0 | $ 135.00 |
| Levels Food Center 8509 Western Hills Blvd #200 Ft. Worth,TX 76108 | 0 | 0 | | 0 | 0 | 0 | $ 720.50 |
| Life Care Centers of Amer 3570 Keith St. NW Cleveland,TN 37312 | 0 | 0 | | 0 | 0 | 0 | $ 581.00 |
| Lipari Foods P.O. Box 748 Warren,MI 48090-0748 | 0 | 0 | | 0 | 0 | 0 | $ 8,264.71 |
| Long Company (The) 20 North Clark Street, Suite 650 Chicago,IL 60602 | 0 | 0 | | 0 | 0 | 0 | $ 101,232.42 |
| Lott Marketing Inc. (RB Bkr) 1328 South Loop West Suite 102 Houston,TX 77054 | 0 | 0 | | 0 | 0 | 0 | $ 19,544.37 |
| M & K International 642 Cordell Drive, Suite C College Park,GA 30349 | 0 | 0 | | 0 | 0 | 0 | $ 1,851.38 |
| M & M Mars CS Drawer 100593 Atlanta,GA 30384-0593 | 0 | 0 | | 0 | 0 | 0 | $ 144,909.00 |
| M&M Chemical Company P.O. Box 75928 Charlotte,NC 28275-0928 | 0 | 0 | | 0 | 0 | 0 | $ 656.00 |
| Mac Equipment Inc. P.O.Box 930510 Kansas City,MO 64193 | 0 | 0 | | 0 | 0 | 0 | $ 1,477.59 |
| Mac Source 101 Great Southwest Parkway Atlanta,GA 30368 | 0 | 0 | | 0 | 0 | 0 | $ 113,650.93 |
| MAC Trailer Leasing dba PLM Trailer Leasing Philadelphia,PA 19182-7211 | 0 | 0 | | 0 | 0 | 0 | $ 26,348.25 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | |
|---|---|---|
| | Debtor | Case No.: 03-30784 |
| | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Magruder's<br>P.O. Box 1432 Rockville,MD 20849-1432 | 0 | 0 | | 0 | 0 | 0 | $ 3,000.00 |
| Maher, Kreditor & Maher, LLP<br>505 S. Main Street, Suite 800<br>Orange,CA 92868 | 0 | 0 | | 0 | 0 | 0 | $ 2,131.40 |
| Maine School FS Assoc.<br>James Damsgaard Lisbon Falls,ME 04252 | 0 | 0 | | 0 | 0 | 0 | $ 50.00 |
| Maine Wholesale Foods (Dot)<br>61 Florida Ave Bangor,ME 04401 | 0 | 0 | | 0 | 0 | 0 | $ 108.00 |
| Maintenance Equipment Company<br>P.O. Box 385 Tucker,GA 30085-0385 | 0 | 0 | | 0 | 0 | 0 | $ 917.23 |
| Maintenance Match<br>19712 MacArthur Blvd, Suite 110<br>Irvine,CA 92612 | 0 | 0 | | 0 | 0 | 0 | $ 16,394.29 |
| Malone Meat & Poultry (DOT)<br>102 West 29th Street Tucson,AZ 85713 | 0 | 0 | | 0 | 0 | 0 | $ 15.00 |
| Manhattan Bagel<br>3073 Sheridan Drive Amherst,NY 14226 | 0 | 0 | | 0 | 0 | 0 | $ 217.00 |
| Manhattan Wholesale~Readi Bake Label<br>P.O. Box 885 Manhattan,KS 66502 | 0 | 0 | | 0 | 0 | 0 | $ 484.00 |
| Manildra Milling Corp.<br>4210 Johnson Drive Shawnee Mission,KS 66205 | 0 | 0 | | 0 | 0 | 0 | $ 18,550.00 |
| Manpower Inc. (GA)<br>P.O. Box 7247-0208 Philadelphia,PA 19170-0208 | 0 | 0 | | 0 | 0 | 0 | $ 193,654.51 |
| Marathon Foodsrvc Marketing Grp(RB Bkr)<br>568 La Donna Drive, Suite C<br>Decatur,GA 30032 | 0 | 0 | | 0 | 0 | 0 | $ 10,712.16 |
| Mariani Packaging<br>Dept 33077 P.O. Box 39000 San Francisco,CA 94139-3077 | 0 | 0 | | 0 | 0 | 0 | $ 5,584.00 |

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Mariner Post - Acute Network<br>15415 Katy Freeway, Suite 800<br>Houston,TX 77904 | 0 | 0 | | 0 | 0 | 0 | $ 1,727.05 |
| Markem Corp<br>P.O. Box 3542 Boston,MA 02241 | 0 | 0 | | 0 | 0 | 0 | $ 213.34 |
| Mars, Rebecca<br>16 Juniper Pt Rd Branford,CT 06405 | 0 | 0 | | 0 | 0 | 0 | $ 1,404.00 |
| Martin's Central Bakery<br>760 West Cotter Street Southbend,IN 46680 | 0 | 0 | | 0 | 0 | 0 | $ 2,406.22 |
| Marvin's IGA<br>600 E Cherokee Sallisaw,OK 74955 | 0 | 0 | | 0 | 0 | 0 | $ 1,356.00 |
| Master Sales (RB Bkr)<br>N. 63 W. 24301 Main St. Sussex,WI 53089-3034 | 0 | 0 | | 0 | 0 | 0 | $ 11,353.35 |
| McDonald's<br>Thruway Marker 447 Angola,NY 14006 | 0 | 0 | | 0 | 0 | 0 | $ 154.00 |
| McIntyre and Company (RB Bkr)<br>P.O. Box 668126 Charlotte,NC 28266-8126 | 0 | 0 | | 0 | 0 | 0 | $ 17,727.63 |
| McKeevers Interprises<br>4216 S. Hocker, Suite 100<br>Independence,MO 64055 | 0 | 0 | | 0 | 0 | 0 | $ 1,790.00 |
| McMaster-Carr (GA)<br>P.O. Box 7690 Chicago,IL 60680 | 0 | 0 | | 0 | 0 | 0 | $ 15,250.93 |
| McNaughton-McKay<br>Electric Company Charlotte,NC 28265 | 0 | 0 | | 0 | 0 | 0 | $ 27,522.77 |
| MedAssets HSCA<br>3221 McKelvey Road, Suite 301<br>Bridgeton,MO 63044 | 0 | 0 | | 0 | 0 | 0 | $ 865.50 |
| Merchants Grocery Co.~Schoolhouse<br>P.O. Box 1268 Culpeper,VA 22701 | 0 | 0 | | 0 | 0 | 0 | $ 459.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Merit Marketing (CHB Bkr)<br>2102 Business Center Dr. Irvine,CA 92715 | 0 | 0 | | 0 | 0 | 0 | $ 1,698.28 |
| Meriwether Godsey<br>4944 Old Boonsboro Rd. Lynchburg,VA 24503 | 0 | 0 | | 0 | 0 | 0 | $ 449.75 |
| Mesa Cold Storage, Ltd. (AP)<br>146 S. Country Club Drive Mesa,AZ 85210-1251 | 0 | 0 | | 0 | 0 | 0 | $ 257.50 |
| Met Marketing Consultants<br>2739 Laurel Valley Lane Arlington,TX 76006 | 0 | 0 | | 0 | 0 | 0 | $ 7,000.00 |
| Meter Maintenance & Contr<br>671 S. Cooley Dr. #117 Colton,CA 92324 | 0 | 0 | | 0 | 0 | 0 | $ 1,691.11 |
| Metro Basics<br>P.O. Box 2250 Virginia Beach,VA 23450-2250 | 0 | 0 | | 0 | 0 | 0 | $ 1,863.82 |
| Metro Roofing Inc.<br>PO Box 920631 Norcross,GA 30010 | 0 | 0 | | 0 | 0 | 0 | $ 1,732.00 |
| Mex-Food Import Export Food Brokers<br>7020 Los Alamitos Ave San Diego,CA 92154 | 0 | 0 | | 0 | 0 | 0 | $ (19.91) |
| Michael Foods, Inc.<br>P.O. Box 98378 Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ 11,640.00 |
| Michelson Laboratories, I<br>6280 Chalet Drive Commerce,CA 90040-3761 | 0 | 0 | | 0 | 0 | 0 | $ 288.80 |
| Mid Continent Paper<br>3301 West Geospace Drive Independenc,MO 64056 | 0 | 0 | | 0 | 0 | 0 | $ 1,498.00 |
| Middleton Print & Label<br>200 32nd Street SE Grand Rapids,MI 49548 | 0 | 0 | | 0 | 0 | 0 | $ 27,116.32 |
| Midwest Perishables, Inc.<br>913 Watson Avenue Madison,WI 53713 | 0 | 0 | | 0 | 0 | 0 | $ 913.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Milne & Craighead<br>Ste 300, 3636 - 23 Street, NE<br>Calgary,AB T2E 8Z5 | 0 | 0 | | 0 | 0 | 0 | $ 1,088.84 |
| Mincing Overseas Spice Co<br>528 Ferry Street Newark,NJ 07105 | 0 | 0 | | 0 | 0 | 0 | $ 5,495.61 |
| Mingledorff's<br>GA 00232 Atlanta,GA 30353-0111 | 0 | 0 | | 0 | 0 | 0 | $ 553.00 |
| Mission Flavors<br>25882 Wright Circle Foothill Ranch,CA<br>92610-3503 | 0 | 0 | | 0 | 0 | 0 | $ 4,380.29 |
| Mitsui Foods Inc.<br>P.O. Box 18434 Newark,NJ 07191 | 0 | 0 | | 0 | 0 | 0 | $ 3,686.40 |
| MJA International<br>8 Roslyn Drive Glen Head,NY 11545 | 0 | 0 | | 0 | 0 | 0 | $ 33.00 |
| Modern Material Handling<br>2 Commercial Dr. Greenville,SC 29606-<br>5658 | 0 | 0 | | 0 | 0 | 0 | $ 258.01 |
| Moline Machinery Ltd<br>P.O. Box 16308 Duluth,MN 55816 | 0 | 0 | | 0 | 0 | 0 | $ 609.62 |
| Morgan-Gallacher, Inc.<br>P. O. Box 532024 Atlanta,GA 30353-<br>2024 | 0 | 0 | | 0 | 0 | 0 | $ 6,024.06 |
| Mother Murphy's<br>P.O. Box 16846 Greensboro,NC 27416 | 0 | 0 | | 0 | 0 | 0 | $ 10,686.12 |
| Motion Industries Inc. (GA)<br>P.O. Box 43965 Atlanta,GA 30336 | 0 | 0 | | 0 | 0 | 0 | $ 15,731.22 |
| Motive Energy<br>13700 Milroy Place Santa Fe<br>Springs,CA 90670-2001 | 0 | 0 | | 0 | 0 | 0 | $ 1,623.59 |
| Mountain Marketing, Inc. (RB Bkr)<br>5400 Phoenix NE, Suite 100<br>Albuquerque,NM 87110 | 0 | 0 | | 0 | 0 | 0 | $ 101.50 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mulligan Sales, Inc.<br>14314 Lomitas Ave. City of Industry,CA 91744 | 0 | 0 | | 0 | 0 | 0 | $ | 72,584.69 |
| MultiFoods Marketing (CHB Broker)<br>5101 College Blvd, Suite 222 Overland Park,KS 66211 | 0 | 0 | | 0 | 0 | 0 | $ | 5,144.16 |
| Mutual Flavors<br>P.O. Box 331060 Pacoima,CA 91333-1060 | 0 | 0 | | 0 | 0 | 0 | $ | 5,008.20 |
| Nancy Starr<br>8489 84th Street, SE Alto,MI 49302 | 0 | 0 | | 0 | 0 | 0 | $ | 320.00 |
| Nash Finch/Lumberton<br>Highway 72 West Lumberton,NC 28359 | 0 | 0 | | 0 | 0 | 0 | $ | 1,000.00 |
| Nasser Company, Inc. (CHB Bkr)<br>22720 Savi Ranch Parkway Yorba Linda,CA 92887 | 0 | 0 | | 0 | 0 | 0 | $ | 8,321.59 |
| Nate's Industrial Tools<br>22904 S. Western Ave. Torrance,CA 90501 | 0 | 0 | | 0 | 0 | 0 | $ | 546.44 |
| National Products Company<br>PO Box 2153 Kalamazoo, MI 49003 | 0 | 0 | | 0 | 0 | 0 | $ | 2,322.24 |
| NDS<br>Network Design Svs. Lic Oxford,CT 06478 | 0 | 0 | | 0 | 0 | 0 | $ | 1,323.45 |
| Nelson Jameson Co.<br>P.O.Box 1147 Marshfield,WI 54449-0647 | 0 | 0 | | 0 | 0 | 0 | $ | 1,019.98 |
| Neopost Leasing<br>P.O. Box 45822 San Francisco,CA 94145-0822 | 0 | 0 | | 0 | 0 | 0 | $ | 188.53 |
| NES Equipment Services<br>P. O. Box 277450 Atlanta,GA 30384-7450 | 0 | 0 | | 0 | 0 | 0 | $ | 488.50 |
| Nestor Johnson & Clayton<br>1140 Fairfield Ave Bridgeport,CT 06605 | 0 | 0 | | 0 | 0 | 0 | $ | 7,750.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Network Design Services (NDS)<br>P.O. Box 584 Oxford,CT 06478 | 0 | 0 | | 0 | 0 | 0 | $ 9,431.20 |
| New England Mechanical Se<br>P.O. Box 31711 Hartford,CT 06150-1711 | 0 | 0 | | 0 | 0 | 0 | $ 251.50 |
| New England Systems, Inc.<br>P.O. Box 964 Middlebury,CT 06762 | 0 | 0 | | 0 | 0 | 0 | $ 3,232.93 |
| Neway Packaging Corp<br>19730 Magellan Drive Torrance,CA 90502 | 0 | 0 | | 0 | 0 | 0 | $ 1,834.84 |
| Nextel Communications<br>P.O. Box 54977 Los Angeles,CA 90054-0977 | 0 | 0 | | 0 | 0 | 0 | $ 14,075.01 |
| Niagara Foods<br>10 Kelly Ave Middleport,NY 14105 | 0 | 0 | | 0 | 0 | 0 | $ 20,446.72 |
| Nichol Foods (Dot)<br>311 S.E. Railroad Street Wallace,NC 28166-0729 | 0 | 0 | | 0 | 0 | 0 | $ 717.00 |
| Noland Brokerage, Co. (CHB Bkr)<br>760 East Oakwood Avenue Albermarle,NC 28001 | 0 | 0 | | 0 | 0 | 0 | $ 3,381.19 |
| Nordson Corporation<br>P.O. Box 101385 Atlanta,GA 30392 | 0 | 0 | | 0 | 0 | 0 | $ 4,745.63 |
| North American Scale Co<br>2270 Colorado Blvd Los Angeles,CA 90041 | 0 | 0 | | 0 | 0 | 0 | $ 3,683.62 |
| North Star<br>2050 Airtech Road Fairbault,MN 55021 | 0 | 0 | | 0 | 0 | 0 | $ 138.21 |
| Northeast Military Sales<br>P.O.Box 1046 Gardner,MA 01440 | 0 | 0 | | 0 | 0 | 0 | $ 352.00 |
| Northern Tools & Equipment<br>P.O. Box 1219 Burnsville,MN 55337-0219 | 0 | 0 | | 0 | 0 | 0 | $ 138.21 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Northland Laboratories<br>1818 Skokie Blvd Northbrook,IL 60062 | 0 | 0 | | 0 | 0 | 0 | $ 898.00 |
| NYSSFSA<br>125 Wolf Rd. Albany,NY 12205 | 0 | 0 | | 0 | 0 | 0 | $ 150.00 |
| O.C. Tanner Recognition C<br>1930 South State St. Salt Lake City,UT 84115-2383 | 0 | 0 | | 0 | 0 | 0 | $ 22,119.44 |
| O.E. Brokerage Company (RB Bkr)<br>899 Bolger Court Fenton,MO 63026 | 0 | 0 | | 0 | 0 | 0 | $ 6,925.07 |
| Office Depot<br>Account 890 27045 Santa Ana,CA 92725-0025 | 0 | 0 | | 0 | 0 | 0 | $ 4,210.13 |
| Office of Finance, L.A.<br>Tax & Permit Division Los Angeles,CA 90074-5604 | 0 | 0 | | 0 | 0 | 0 | $ 3,896.00 |
| OfficeLink<br>2084 White Marsh Drive Twinsburg,OH 44087 | 0 | 0 | | 0 | 0 | 0 | $ 490.79 |
| Ohr/Medical Dimenions<br>2505 Chastain Meadows Parkway Marietta,GA 30066 | 0 | 0 | | 0 | 0 | 0 | $ 1,650.00 |
| OLM, LLC<br>4 Trefoil Drive Trumbull,CT 06611 | 0 | 0 | | 0 | 0 | 0 | $ 53.70 |
| One 2 One US<br>P.O. Box 2464 Vincentown,NJ 08088 | 0 | 0 | | 0 | 0 | 0 | $ 3,000.00 |
| Onyx Distributors, Inc<br>5315 Tulane Drive South West Suite D Atlanta,GA 30336 | 0 | 0 | | 0 | 0 | 0 | $ 45,559.56 |
| Orton<br>PO Box 106009 Atlanta,GA 30348-6009 | 0 | 0 | | 0 | 0 | 0 | $ 599.66 |
| Ottens Flavors<br>7800 Holstein Ave, Philidelphia, PA 19153 | 0 | 0 | | 0 | 0 | 0 | $ 569.00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Otto Brehm Inc.<br>75 Tickahoe Rd. Yonkers,NY 10710 | 0 | 0 | | 0 | 0 | 0 | $ | 2,310.00 |
| Oxford Frozen Foods<br>c/o Kendall Frozen Fruits Encino,CA 91436 | 0 | 0 | | 0 | 0 | 0 | $ | 88,554.20 |
| P&O Cold Logistics (CS Intergrated LLC)<br>Accounts Receivable Avon,MA 02322 | 0 | 0 | | 0 | 0 | 0 | $ | 75,150.00 |
| P.D.I.<br>P.O. Box 5223 Des Moines,IA 50306 | 0 | 0 | | 0 | 0 | 0 | $ | 362.00 |
| Pacific Bell<br>Payment Center Van Nuys,CA 91388 | 0 | 0 | | 0 | 0 | 0 | $ | 109.04 |
| Pacific Coast Chemicals<br>P.O. Box 88672 Emeryville,CA 94662 | 0 | 0 | | 0 | 0 | 0 | $ | 24,380.28 |
| Pacific Fruit Processors<br>12128 Center Street South Gate,CA 90280 | 0 | 0 | | 0 | 0 | 0 | $ | 18,574.38 |
| Pacific Mobile Offices<br>15516 S. Lakewood Blvd. Bellflower,CA 90706 | 0 | 0 | | 0 | 0 | 0 | $ | 1,136.64 |
| Pacific Specialties, Inc<br>3771 Latrobe Street Los Angeles,CA 90031 | 0 | 0 | | 0 | 0 | 0 | $ | 1,350.00 |
| Packaging Corp. of America<br>3200 Lakewood Ave. Atlanta,GA 30344 | 0 | 0 | | 0 | 0 | 0 | $ | 17,490.80 |
| Pak West Paper & Packaging<br>P.O. Box 515001 Los Angeles,CA 90051-5001 | 0 | 0 | | 0 | 0 | 0 | $ | 126,896.59 |
| Palmer Distributing, Inc. (Dot)<br>100 Hoffman Street Newark,NY 14513-1515 | 0 | 0 | | 0 | 0 | 0 | $ | 114.00 |
| Pameco Corp.<br>P.O. Box A3765 Chicago,IL 60690 | 0 | 0 | | 0 | 0 | 0 | $ | 3,925.65 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Paperwork Products Co.<br>344 West Main St. Milford,CT 06460 | 0 | 0 | | 0 | 0 | 0 | $ 292.53 |
| Papetti's<br>Hygrade Egg Products Elizabeth,NJ 07206 | 0 | 0 | | 0 | 0 | 0 | $ 21,090.00 |
| Paradise Fruit Company<br>PO Drawer Y Plant City,FL 33564 | 0 | 0 | | 0 | 0 | 0 | $ 19,410.00 |
| Park Place Studios, LLC<br>134 Church Street Naugatuck,CT 06770 | 0 | 0 | | 0 | 0 | 0 | $ 1,161.01 |
| Parker Boiler Co.<br>5930 Bandini Blvd. Los Angeles,CA 90040 | 0 | 0 | | 0 | 0 | 0 | $ 9,711.71 |
| Passentino's SunFresh<br>2301 S. Sterling Independence,MO 64054 | 0 | 0 | | 0 | 0 | 0 | $ 312.00 |
| Pat's Market<br>3-5 East Hampton Road Marlborough,CT 06447 | 0 | 0 | | 0 | 0 | 0 | $ 669.00 |
| Peerless Machinery Corp.<br>PO Box 145715 Cincinnati,OH 45250 | 0 | 0 | | 0 | 0 | 0 | $ 9,620.89 |
| Perkins<br>305 Myles Standish Blvd. Taunton,MA 02780 | 0 | 0 | | 0 | 0 | 0 | $ 20,718.27 |
| Peterson Farms, Inc.<br>3104 W. Baseline Road Shelby,MI 49455 | 0 | 0 | | 0 | 0 | 0 | $ 28,583.10 |
| PFG Hale<br>5262 Air Park Blvd Morristown,TN 37813 | 0 | 0 | | 0 | 0 | 0 | $ 259.00 |
| PFG Milton's Foodservice<br>3501 Old Oakwood Dr. Oakwood,GA 30566 | 0 | 0 | | 0 | 0 | 0 | $ 33.70 |
| PFG Powell Co<br>P.O. Box 1308 Thomasville,GA 31799 | 0 | 0 | | 0 | 0 | 0 | $ 250.00 |

Form B6F - (Rev. 9/97)

District of Connecticut

| Country Home Bakers, Inc. | | | | | | | | Case No.: 03-30784 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Debtor | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| PFG/Carroll County Foods~Readi Bake Lbl 1333 Avondale Road New Windsor,MD 21776-8641 | 0 | 0 | | 0 | 0 | 0 | $ | 1,686.00 |
| Piccadilly Cafetarias, Inc. 3232 S. Sherwood Forest Blvd Baton Rouge,LA 70816 | 0 | 0 | | 0 | 0 | 0 | $ | 18,358.05 |
| Piedmont National Corp. P.O. Box 102384 Atlanta,GA 30368 | 0 | 0 | | 0 | 0 | 0 | $ | 31,612.04 |
| Pillsbury Bakeries 11311 Cornell Park Drive, Suite 101 Cincinnati,OH 45242 | 0 | 0 | | 0 | 0 | 0 | $ | 65,451.40 |
| Pinnacle Peak Country Club 8701 E. Pinnacle Peak Road Scottsdale,AZ 85255 | 0 | 0 | | 0 | 0 | 0 | $ | 334.40 |
| PinPoint Group 15 Reed Lane Shelton,CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ | 651.90 |
| Pitney Bowes P.O. Box 856460 Louisville,KY 40285-6460 | 0 | 0 | | 0 | 0 | 0 | $ | 6,403.50 |
| Plant Equip Fabricators P.O. Box 141 Highway 3 Lovejoy,GA 30250 | 0 | 0 | | 0 | 0 | 0 | $ | 1,878.50 |
| Plastic Package Inc. P.O. Box 38923 Sacramento,CA 95838 | 0 | 0 | | 0 | 0 | 0 | $ | 8,197.76 |
| Plumbs Valu-Rite Foods 1663 W.Sherman Blvd Muskegon,MI 49441-3565 | 0 | 0 | | 0 | 0 | 0 | $ | 916.50 |
| Pobco, Inc. 99 Hope Avenue Worcester,MA 01603-2298 | 0 | 0 | | 0 | 0 | 0 | $ | 2,491.16 |
| Pocahontas Foods USA (SMR) P.O. Box 931837 Atlanta,GA 31193-1837 | 0 | 0 | | 0 | 0 | 0 | $ | 2,584.67 |
| Power Chemical 13610 Imperial HWY #2 Santa Fe Springs,CA 90670 | 0 | 0 | | 0 | 0 | 0 | $ | 699.27 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Prater Industries Inc.<br>P.O. Box 87618 Chicago,IL 60680-0618 | 0 | 0 | | 0 | 0 | 0 | $ 1,536.13 |
| Precision Printing<br>4975 Clark Howell Highway College Park,GA 30349 | 0 | 0 | | 0 | 0 | 0 | $ 3,208.90 |
| Precision Scale Co., Inc.<br>P.O. Box 568 Ansonia,CT 06401 | 0 | 0 | | 0 | 0 | 0 | $ 159.00 |
| Premier Foodservice (Unipro) (SMR)<br>P.O. Box 930332 Atlanta,GA 31193 | 0 | 0 | | 0 | 0 | 0 | $ 635.57 |
| Premium Foil Products<br>P.O. Box 32309 Louisville,KY 40232 | 0 | 0 | | 0 | 0 | 0 | $ 85,456.56 |
| Presto Prints<br>1815 W. 205th St. Torrance,CA 90501 | 0 | 0 | | 0 | 0 | 0 | $ 495.58 |
| PriceSmart, Inc.<br>10051 NW 99th Ave, Suite 2 & 3 Medley,FL 33178 | 0 | 0 | | 0 | 0 | 0 | $ 16,695.00 |
| Prime Industries<br>P.O. Box 409 Conyers,GA 30012 | 0 | 0 | | 0 | 0 | 0 | $ 206.53 |
| Prime Services<br>6101 Robinson Rod Lockport,NY 14094 | 0 | 0 | | 0 | 0 | 0 | $ 300.00 |
| Primera Foods Corporation<br>c/o Weinberg Foods Inc. Kirkland,WA 98034 | 0 | 0 | | 0 | 0 | 0 | $ 156,380.00 |
| Pro Source Marketing (CHB Bkr)<br>7410 South University Lubbock,TX 79423 | 0 | 0 | | 0 | 0 | 0 | $ 1,134.94 |
| Pro Trac-Services<br>Allen O'Hara, Inc./GMH Management Glen Ellyn,IL 60138-3133 | 0 | 0 | | 0 | 0 | 0 | $ 24.00 |
| Probitas Procurement Services<br>1000 Corporate Drive, Suite 250 Franklin,TN 37067 | 0 | 0 | | 0 | 0 | 0 | $ 180.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Process Instrument & Elec<br>15581 Product Lane #C-16 Huntington Beach,CA 92649 | 0 | 0 | | | 0 | 0 | 0 | $ 262.40 |
| Professional FD Service (RB Bkr)<br>1204 Durrett Lane Louisville,KY 40213-2026 | 0 | 0 | | | 0 | 0 | 0 | $ 4,756.54 |
| Professional Gourmet Solutions, Inc.<br>6200 Dixie Road, Unit #1<br>Mississauga,ON L5T 2E1 | 0 | 0 | | | 0 | 0 | 0 | $ 862.42 |
| Profile Management Inc.<br>933 East Sandhill Ave. Carson,CA 90746 | 0 | 0 | | | 0 | 0 | 0 | $ 332.58 |
| Profit Optimizers, Inc.<br>P.O. Box 276036 Boca Raton,FL 33427-6036 | 0 | 0 | | | 0 | 0 | 0 | $ 410.50 |
| Progressive Business Pub<br>370 Technology Drive Malvern,PA 19355 | 0 | 0 | | | 0 | 0 | 0 | $ 299.00 |
| Progressive Food Service (RB BKR)<br>P.O. Box 918 Bryant,AR 72089 | 0 | 0 | | | 0 | 0 | 0 | $ 2,776.18 |
| Pro-Gressive Marketing (RB Bkr)<br>3649 Highway 17 South Orange Park,FL 32003 | 0 | 0 | | | 0 | 0 | 0 | $ 6,280.10 |
| Pro-Tex<br>23505 Crenshaw Blvd., #200 Torrance,CA 90505 | 0 | 0 | | | 0 | 0 | 0 | $ 16,323.20 |
| Provident Life & Accident<br>Insurance Co. Chattanooga,TN 37402 | 0 | 0 | | | 0 | 0 | 0 | $ 598.28 |
| Provisions Sales & Marketing~ C$<br>11 Prince George Drive Toronto,ON M9A 1X9 | 0 | 0 | | | 0 | 0 | 0 | $ 2,470.00 |
| Prudential Overall Supply<br>P.O. Box 11210 Santa Ana,CA 92711 | 0 | 0 | | | 0 | 0 | 0 | $ 3,388.73 |
| PSI Security Service<br>2110 Powers Ferry Road Suite 100 Atlanta,GA 30339 | 0 | 0 | | | 0 | 0 | 0 | $ 83,296.86 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pueblo International<br>G.P.O. Box 3288 San Juan,PR 00936 | 0 | 0 | | 0 | 0 | 0 | $ | 2,911.15 |
| Pump Systems Inc.<br>15000 Bolsa Chica Road Huntington Bch,CA 92649 | 0 | 0 | | 0 | 0 | 0 | $ | 4,667.81 |
| Puratos Corporation<br>8030 National Hwy Pennsauken,NJ 08110 | 0 | 0 | | 0 | 0 | 0 | $ | 39,659.07 |
| Purchase Power-Pitney Bowes<br>P.O. Box 856042 Louisville,KY 40285-6042 | 0 | 0 | | 0 | 0 | 0 | $ | 102.58 |
| Pye-Barker Gases & Supply<br>P.O. Box 957689 Duluth,GA 30095-7689 | 0 | 0 | | 0 | 0 | 0 | $ | 178.05 |
| Pyramid Food Brokers (CHB Bkr)<br>P.O. Box 752026 Memphis,TN 38175-2026 | 0 | 0 | | 0 | 0 | 0 | $ | 2,321.31 |
| Quality Brokerage/ALA (RB Bkr)<br>P.O. Box 101777 Birmingham,AL 35210 | 0 | 0 | | 0 | 0 | 0 | $ | 9,633.39 |
| Quality Foods~Pocahontas Label<br>P.O. Box 4908 Little Rock,AR 72214-4908 | 0 | 0 | | 0 | 0 | 0 | $ | 476.00 |
| R & R Elec. Sup. Co. Inc.<br>603 Metropolitan Parkway, SW Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ | 569.31 |
| Raley's<br>6751 Academy Road NE, Suite D Albuquerque,NM 87109 | 0 | 0 | | 0 | 0 | 0 | $ | 2,400.00 |
| Ramada Inn (SHLHW)<br>780 Bridgeport Avenue Shelton,CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ | 140.00 |
| Ramco Specialty Products<br>17612 Beach Blvd, Suite 9 Huntington Beach,CA 92647 | 0 | 0 | | 0 | 0 | 0 | $ | 281.02 |
| Ramey's Supermarkets<br>3259 East Sunshine St. Sprinfield,MO 65804 | 0 | 0 | | 0 | 0 | 0 | $ | 831.64 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Ranaldi Bros. Frozen Food Products Inc. Warwick,RI 02886 | 0 | 0 | | 0 | 0 | 0 | $ 20,784.60 |
| Raymond Leasing Corp. P.O. Box 10870 Newark,NJ 07193 | 0 | 0 | | 0 | 0 | 0 | $ 14,493.91 |
| ReConserve, Inc. P.O. Box 2211 Santa Monica,CA 90407 22 | 0 | 0 | | 0 | 0 | 0 | $ 2,256.67 |
| Red Jax Fire Extinguisher 5113 E. Washington Blvd. City of Commerce,CA 90040 | 0 | 0 | | 0 | 0 | 0 | $ 1,581.15 |
| Reddy Ice Corporation 1578 East Taylor Ave. East Point,GA 30344 | 0 | 0 | | 0 | 0 | 0 | $ 14,976.00 |
| Redner's Markets 3 Quarry Road Reading,PA 19605 | 0 | 0 | | 0 | 0 | 0 | $ 300.00 |
| Refimax, LLC 1935 G Delk Industrial Blvd, SE Marietta,GA 30067 | 0 | 0 | | 0 | 0 | 0 | $ 6,607.02 |
| Reichenbach & Assoc. (RB Bkr) One Plaza Road, Suite 104 Glenvale,NY 11548 | 0 | 0 | | 0 | 0 | 0 | $ 10,924.03 |
| Reid Tool Supply Company P.O. Box 179 Muskegon,MI 49443 | 0 | 0 | | 0 | 0 | 0 | $ 98.76 |
| Relocation Tax Service 1800 Grant Street Denver,CO 80203 | 0 | 0 | | 0 | 0 | 0 | $ 1,250.00 |
| Reserve Account 1005 Convention Plaza St. Louis,MO 63101-1200 | 0 | 0 | | 0 | 0 | 0 | $ 2,000.00 |
| Rimrock Technologies 930 North 1610 West Orem,UT 84057 | 0 | 0 | | 0 | 0 | 0 | $ 1,852.00 |
| Rindt-McDuff Associates 334 Cherokee Street Marietta,GA 30060 | 0 | 0 | | 0 | 0 | 0 | $ 21,125.53 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rite-Weight,Inc<br>Service Division Duluth,GA 30036 | 0 | 0 | | 0 | 0 | 0 | $ 893.49 |
| Rivera Pallets<br>17531 South Central Ave, #A-814<br>Carson,CA 90746 | 0 | 0 | | 0 | 0 | 0 | $ 24,387.00 |
| RMCI Food Service/Memphis (RB Bkr)<br>4000 Homewood Memphis,TN 38118 | 0 | 0 | | 0 | 0 | 0 | $ 8,075.49 |
| Roanoke Restaurant Svc~Readi Bake<br>Label<br>P.O. Box 2652 Columbia,MD 21045-<br>1652 | 0 | 0 | | 0 | 0 | 0 | $ 930.00 |
| Robert D. Scinto Inc.<br>P.O.Box 880 Shelton,CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 64,927.29 |
| Robert Orr/Sysco Fd Svc<br>1 Hermitage Plaza Nashville,TN 37230 | 0 | 0 | | 0 | 0 | 0 | $ 1,941.00 |
| Robinson & Cole<br>280 Trumbull Street Hartford,CT 06103-<br>3597 | 0 | 0 | | 0 | 0 | 0 | $ 24,023.22 |
| Robinson,Sheppard,Shapiro<br>4700-800 Place Victoria Montreal,QU<br>H4Z 1H6 | 0 | 0 | | 0 | 0 | 0 | $ 487.22 |
| Roche Brothers Supermarke<br>70 Hastings Street Wellesley Hills,MA<br>02181-5439 | 0 | 0 | | 0 | 0 | 0 | $ 11,826.00 |
| Roche Fruit Ltd.<br>P. O. Box 27 Yakima,WA 98907 | 0 | 0 | | 0 | 0 | 0 | $ 335,011.20 |
| Rochester Midland<br>P.O. Box 31515 Rochester,NY 14603-<br>1515 | 0 | 0 | | 0 | 0 | 0 | $ 6,462.27 |
| Rocky Mountain Express<br>35715 U.S. Highway 40, Bldg 2<br>Evergreen,CO 80439 | 0 | 0 | | 0 | 0 | 0 | $ 521,452.76 |
| Rodon Foods (RB Bkr)<br>1333 West 7900 South West<br>Jordan,UT 84088 | 0 | 0 | | 0 | 0 | 0 | $ 800.60 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Roethle, Jason<br>108 Wildwood Drive Murray, KY 420071 | 0 | 0 | | 0 | 0 | 0 | $ 1,838.22 |
| Roland Industries (Cereform)<br>PO Box 711715 Columbus, OH 43271 | 0 | 0 | | 0 | 0 | 0 | $ 2,463.75 |
| Ross & Hardies<br>150 North Michigan Avenue Chicago, IL 60601-7567 | 0 | 0 | | 0 | 0 | 0 | $ 45,034.82 |
| Rouse's<br>107 Camelia Drive Thibodeaux, LA 70301 | 0 | 0 | | 0 | 0 | 0 | $ 8,450.00 |
| Royal Wholesale Electric<br>P.O. Box 1029 Orange, CA 92856 | 0 | 0 | | 0 | 0 | 0 | $ 5,106.11 |
| Rusken Packaging<br>P.O. Box 11984 Birmingham, AL 35202-1198 | 0 | 0 | | 0 | 0 | 0 | $ 16,954.71 |
| Russo's Gourmet Catering<br>9904 Page Ave. St. Louis, MO 63132 | 0 | 0 | | 0 | 0 | 0 | $ 156.00 |
| RV Industries<br>2801 Bankers Industrial D Doraville, GA 30360 | 0 | 0 | | 0 | 0 | 0 | $ 4,960.00 |
| Ryder Transportation<br>P.O. Box 56347 Los Angeles, CA 90074-6347 | 0 | 0 | | 0 | 0 | 0 | $ 17,400.88 |
| Rytec Corporation<br>P.O. Box 75467 Chicago, IL 60675-5467 | 0 | 0 | | 0 | 0 | 0 | $ 9,348.00 |
| S & W Wholesale Meats<br>P.O. Box 272 Hammond, LA 70404 | 0 | 0 | | 0 | 0 | 0 | $ 222.00 |
| S&S Distributors Inc.<br>8737 Knight Rd. Houston, TX 77054 | 0 | 0 | | 0 | 0 | 0 | $ 3,946.50 |
| S.C.L.C. Magazine Div.<br>PO Box 92544 Atlanta, GA 30314 | 0 | 0 | | 0 | 0 | 0 | $ 200.00 |

Form B6F - (Rev. 9/97)

District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S.O. Marketing P.O. Box 192 Winchester,KS 66097 | 0 | 0 | | 0 | 0 | 0 | $ 2,440.20 |
| Safety South Supplies, Inc. P.O. Box 98 Amuchee,GA 30105 | 0 | 0 | | 0 | 0 | 0 | $ 5,510.52 |
| Sage Dining Services , | 0 | 0 | | 0 | 0 | 0 | $ 425.00 |
| Sage Enterprises, Inc. 135 S. LaSalle - Dept 2351 Chicago,IL 60674-2351 | 0 | 0 | | 0 | 0 | 0 | $ 18,314.70 |
| Saladino's (DOT) P.O.Box 12266 Fresno,CA 93777-2266 | 0 | 0 | | 0 | 0 | 0 | $ 42.00 |
| Sales Marketing Services 101 E Corporate Drive Lewisville,TX 75067 | 0 | 0 | | 0 | 0 | 0 | $ 13,000.00 |
| Salesforce, Inc. (CHB Bkr) 251 B. Street Salt Lake City,UT 84103 | 0 | 0 | | 0 | 0 | 0 | $ 2,343.04 |
| San Joaquin Brokerage Inc 312 Fifth Street   Suite B Clovis,CA 93612 | 0 | 0 | | 0 | 0 | 0 | $ 30,456.00 |
| Santiam River C/O Kendall Frozen Fruits Inc. Encino,CA 91436 | 0 | 0 | | 0 | 0 | 0 | $ 221,655.00 |
| Savannah Foods Industrial c/o Atlantic Coast Commodities, LLC Hammonton,NJ 08037-1529 | 0 | 0 | | 0 | 0 | 0 | $ 200,705.97 |
| Scale Systems, Inc. P.O. Box 116733 Atlanta,GA 30368-6733 | 0 | 0 | | 0 | 0 | 0 | $ 2,220.25 |
| Scana Energy P.O. Box 100157 Columbia,SC 29202-3157 | 0 | 0 | | 0 | 0 | 0 | $ 42,029.94 |
| Seabrook Ingredient 115 Peanut Drive Edenton,NC 27932 | 0 | 0 | | 0 | 0 | 0 | $ 131,145.25 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Seattle Plastics<br>2731 First Avenue South Seattle,WA 98134 | 0 | 0 | | 0 | 0 | 0 | $ | 212.32 |
| Secretary of State CA<br>State of California Sacramento,CA 94244-2300 | 0 | 0 | | 0 | 0 | 0 | $ | 20.00 |
| Seeds of Peace Camp<br>Otisfield,ME 04270 | 0 | 0 | | 0 | 0 | 0 | $ | 44.00 |
| Sensient Flavors Inc<br>5600 W. Raymond St. Indianapolis,IN 46241 | 0 | 0 | | 0 | 0 | 0 | $ | 9,197.72 |
| Sensory Analysis Center (The)<br>Kansas State University Manhattan,KS 66506 | 0 | 0 | | 0 | 0 | 0 | $ | 3,300.00 |
| Sewell<br>P.O. Box 1026 Villa Rica,GA 30180 | 0 | 0 | | 0 | 0 | 0 | $ | 583.58 |
| Shamrock Building Service<br>P.O. Box 446 Clearwater,FL 33757-0446 | 0 | 0 | | 0 | 0 | 0 | $ | 7,536.60 |
| Shamrock Foods - Denver~Shamrock Label<br>Attn: Accounts Payable Commerce City,CO 80022 | 0 | 0 | | 0 | 0 | 0 | $ | 657.00 |
| Sheila Warner-Petty Cash<br>c/o Country Home Bakers Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ | 190.39 |
| Shelton Tax Collector<br>54 Hill Street Shelton,CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ | 3,851.80 |
| Shoppers Food Warehouse<br>c/o Farm Fresh Virginia Beach,VA 23450 | 0 | 0 | | 0 | 0 | 0 | $ | 15,308.04 |
| Shred-it Connecticut<br>29 Diana Court Cheshire,CT 06410 | 0 | 0 | | 0 | 0 | 0 | $ | 1,072.20 |
| Silliker Laboratories<br>135 S. Lasalle Street Chicago,IL 606743155 | 0 | 0 | | 0 | 0 | 0 | $ | 4,340.05 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Simco Technologies, Inc.<br>PO Box 1797 Norcross,GA 30091-1797 | 0 | 0 | | 0 | 0 | 0 | $ 4,963.42 |
| Sims Welding Supply Inc.<br>2445 South St. Long Beach,CA 90805 | 0 | 0 | | 0 | 0 | 0 | $ 848.02 |
| Sirius Computer Solutions<br>P.O. Box 224968 Dallas,TX 75222-4968 | 0 | 0 | | 0 | 0 | 0 | $ 90.10 |
| Six Sigma Qualtec, Inc.<br>P.O. Box 29135 Phoenix,AZ 85038-9135 | 0 | 0 | | 0 | 0 | 0 | $ 77,989.77 |
| Skyline Messenger Service<br>P.O. Box 20705 AMF Atlanta,GA 30320-0705 | 0 | 0 | | 0 | 0 | 0 | $ 17,703.94 |
| Smith Packing Co., Inc.<br>P.O. Box 446 Utica,NY 13502 | 0 | 0 | | 0 | 0 | 0 | $ 1,950.00 |
| Snapper Industrial Products, inc<br>P.O. Box 76736 Atlanta,GA 30358-1736 | 0 | 0 | | 0 | 0 | 0 | $ 29.83 |
| SNET<br>Acct#2039293304010 New Haven,CT 06508-0901 | 0 | 0 | | 0 | 0 | 0 | $ 2,669.87 |
| Snyder Wholesale, Inc.<br>P.O. Box 869 Blytheville,AR 72316-0869 | 0 | 0 | | 0 | 0 | 0 | $ 305.00 |
| So Cal Gas Co. (The Gas Company)<br>P.O. Box C Monterey Park,CA 91756 | 0 | 0 | | 0 | 0 | 0 | $ 26,102.85 |
| Society For Human Resources<br>P.O. Box 79482 Baltimore,MD 21279-0482 | 0 | 0 | | 0 | 0 | 0 | $ 160.00 |
| Sodexho Marriott Services<br>Dept 51/899.21 Gaithersburg,MD 20878 | 0 | 0 | | 0 | 0 | 0 | $ 14,953.28 |
| Sona Financial Services, Inc.<br>P.O. Box 13604 Philadelphia,PA 19101-3604 | 0 | 0 | | 0 | 0 | 0 | $ 3,045.60 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sonic Air Systems, Inc. 4111 North Palm Street Fullerton,CA 92835 | 0 | 0 | | 0 | 0 | 0 | $ | 357.79 |
| Sosland Publishing Co. Circulation Department Kansas City,MO 64112 | 0 | 0 | | 0 | 0 | 0 | $ | 286.00 |
| South Coast Air Quality Management District Diamond Bar,CA 91765 | 0 | 0 | | 0 | 0 | 0 | $ | 2,065.93 |
| South States Metals Corp. 1355 Trae Lane Lithia Springs,GA 30057 | 0 | 0 | | 0 | 0 | 0 | $ | 1,269.04 |
| Southeastern Freight Lines, Inc. P.O. Box 100104 Columbia,SC 29202-3104 | 0 | 0 | | 0 | 0 | 0 | $ | 387.09 |
| Southeastern Mills P.O.Box 932572 Atlanta,GA 31193-2572 | 0 | 0 | | 0 | 0 | 0 | $ | 1,924.00 |
| Southeastern Paper Group P.O. Box 890673 Charlotte,NC 28289-0673 | 0 | 0 | | 0 | 0 | 0 | $ | 9,239.67 |
| Southern Belting & Trans. 218 Ottley Drive, N.E. Atlanta,GA 30324 | 0 | 0 | | 0 | 0 | 0 | $ | 301.64 |
| Southern Foodservice Management 500 Office Park Drive, Suite 210 Birmingham,AL 35223 | 0 | 0 | | 0 | 0 | 0 | $ | 1,916.80 |
| Southern Sales Force (CHB Bkr) 300 Cahaba Park Circle Suite 220 Birmingham,AL 35242 | 0 | 0 | | 0 | 0 | 0 | $ | 263.89 |
| Span Tech, Inc. 1115 Cleveland Avenue Glasgow,KY 42142 | 0 | 0 | | 0 | 0 | 0 | $ | 2,874.73 |
| Sparks Belting Company Division of JSJ Corp. Grand Rapids,MI 49501 | 0 | 0 | | 0 | 0 | 0 | $ | 11,701.92 |
| Spartan Stores 856 76 Street S.W. Byron Center,MI 49315 | 0 | 0 | | 0 | 0 | 0 | $ | 92,999.35 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Special Markets<br>Attn: Richard Cohen Virginia Beach,VA 23455 | 0 | 0 | | 0 | 0 | 0 | $ 39,160.18 |
| Specialty Rest. Corp<br>4155 E Lapalma Ave Anaheim,CA 92807 | 0 | 0 | | 0 | 0 | 0 | $ 68.50 |
| Spectrum Foodservice<br>202 Twin Oaks Drive Syracuse,NY 13206 | 0 | 0 | | 0 | 0 | 0 | $ 13,463.80 |
| Spice Products Company<br>C/O Farmer Bros. Co A/R Dept. Torrance,CA 90509-2959 | 0 | 0 | | 0 | 0 | 0 | $ 2,721.40 |
| Spraying Systems<br>P.O. Box 95564 Chicago,IL 60694 | 0 | 0 | | 0 | 0 | 0 | $ 184.81 |
| Stahlbush Island Farms<br>C/O NW Farm Credit Services, ACA Spokane,WA 99220 | 0 | 0 | | 0 | 0 | 0 | $ 32,834.78 |
| Standard Office Systems<br>1880 Beaver Ridge Circle Norcross,GA 30071 | 0 | 0 | | 0 | 0 | 0 | $ 139.64 |
| Standard Paper Box Corp.<br>Department # 2493 Los Angeles,CA 90084-22493 | 0 | 0 | | 0 | 0 | 0 | $ 46,290.39 |
| Star Purchasing<br>103 W. Michigan Street Milwaukee,WI 53203-2903 | 0 | 0 | | 0 | 0 | 0 | $ 3,493.00 |
| Statco Engineering & Fabricators<br>File Number 54230 Los Angeles,CA 90074-4230 | 0 | 0 | | 0 | 0 | 0 | $ 7,383.40 |
| State Board of Equalization<br>State of California Sacramento,CA 94279 | 0 | 0 | | 0 | 0 | 0 | $ 801.00 |
| State of Michigan<br>Michigan Department of Treasury Detroit,MI 48277-0802 | 0 | 0 | | 0 | 0 | 0 | $ 23.87 |
| State of New Jersey<br>Division of Taxation - Corporation Tax Trenton,NJ 08646-0666 | 0 | 0 | | 0 | 0 | 0 | $ 335.66 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| State of Washington<br>Dept of Labor and Industries<br>Olympia,WA 98504-4171 | 0 | 0 | | 0 | 0 | 0 | $ 23.33 |
| State of Washington<br>Dept. of Revenue Seattle,WA 98124-1054 | 0 | 0 | | 0 | 0 | 0 | $ 7,056.00 |
| State Wholesale<br>P.O. Box 4827 Macon,GA 31208 | 0 | 0 | | 0 | 0 | 0 | $ 876.00 |
| Stellar Group (The)<br>2900 Hartley Road Jacksonville,FL 32257 | 0 | 0 | | 0 | 0 | 0 | $ 205,597.58 |
| Sterling Commerce, Inc. - CVG<br>Commerce Services Group Chicago,IL 60673 | 0 | 0 | | 0 | 0 | 0 | $ 5,008.87 |
| Stewart Sutherland, Inc<br>5411 East V Avenue Vicksburg,MI 49097 | 0 | 0 | | 0 | 0 | 0 | $ 2,281.35 |
| Stone Container Corp<br>1995 Lithonia Ind. Blvd Lithonia,GA 30058 | 0 | 0 | | 0 | 0 | 0 | $ 410,492.03 |
| Summit Food Marketing (RB Bkr)<br>1495 Alan Wood Road Conshohocken,PA 19428 | 0 | 0 | | 0 | 0 | 0 | $ 18,966.87 |
| Summitville Atlanta Inc.<br>305 Shawnee North Drive Suwanee,GA 30024 | 0 | 0 | | 0 | 0 | 0 | $ 601.67 |
| Suncoast Gold Macadamias(Ambrosia Intnl)<br>38471 Groshung Road, NE Albany,OR 97321 | 0 | 0 | | 0 | 0 | 0 | $ 43,771.10 |
| SunGard Recovery Svs Inc.<br>P.O. Box 91233 Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ 4,005.00 |
| Super Chem Corp.<br>4095 Leaverton Court Anaheim,CA 92807 | 0 | 0 | | 0 | 0 | 0 | $ 1,576.60 |
| Super Valu<br>Attn: Cheryl Kaplan Eden Prairie,MN 55440-0479 | 0 | 0 | | 0 | 0 | 0 | $ 53,916.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Superior Plantscapes<br>P.O. Box 1246 Gardena,CA 90249 | 0 | 0 | | 0 | 0 | 0 | $ | 228.00 |
| Superior Wholesale (Dot)<br>435 North Main Street Lima,OH 45801 | 0 | 0 | | 0 | 0 | 0 | $ | 237.00 |
| Sutherland Foodservice<br>P.O. Box 786 Forest Park,GA 30051-0786 | 0 | 0 | | 0 | 0 | 0 | $ | 406.65 |
| Sweet Rosie's Group-Canada<br>319 Roncesvalles Ave Toronto,ON M6R 2M6 | 0 | 0 | | 0 | 0 | 0 | $ | 687.70 |
| Sweetener Products Co.<br>2050 East 38th Street Vernon,CA 90058 | 0 | 0 | | 0 | 0 | 0 | $ | 784,799.41 |
| Syracuse GMR<br>309 Spring Street Fayetteville,NY 13066-2025 | 0 | 0 | | 0 | 0 | 0 | $ | 525.00 |
| Sysco Corporation (SMR)<br>601 Travis Houston,TX 77002 | 0 | 0 | | 0 | 0 | 0 | $ | 152,026.77 |
| Talladega Machinery<br>P.O. Box 736 Talladega,AL 35161 | 0 | 0 | | 0 | 0 | 0 | $ | 4,029.35 |
| Tate & Lyle (Domino Sugar)<br>631 Blueridge Lane Mahwah,NJ 07430 | 0 | 0 | | 0 | 0 | 0 | $ | 63,510.00 |
| Tele-Media<br>P.O. Box 41512 Philadelphia,PA 19101-1512 | 0 | 0 | | 0 | 0 | 0 | $ | 99.66 |
| Tell Steel<br>2345 W. 17th Street Long Beach,CA 90813 | 0 | 0 | | 0 | 0 | 0 | $ | 893.06 |
| Tennessee Secretary of State<br>William R. Snodgrass Tower Nashville,TN 37243 | 0 | 0 | | 0 | 0 | 0 | $ | 20.00 |
| Texas Secretary of State<br>Office of the Sec of State-Corp Section Austin,TX 78711-3697 | 0 | 0 | | 0 | 0 | 0 | $ | 150.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Theodore L. Gross (Dot)<br>P.O. Box 346 Doylestown,PA 18901 | 0 | 0 | | 0 | 0 | 0 | $ | 117.00 |
| Thermal Engineering Company<br>2022 Adams Street Toledo,OH 43624 | 0 | 0 | | 0 | 0 | 0 | $ | 250.00 |
| Thermo Distribution<br>8457 S. Eastern Avenue Bell<br>Gardens,CA 90201 | 0 | 0 | | 0 | 0 | 0 | $ | 12,342.16 |
| Thermo-Ramsey Engineeering<br>P.O.Box 100382 Atlanta,GA 30384-<br>0382 | 0 | 0 | | 0 | 0 | 0 | $ | 485.68 |
| Thermotest, Inc.<br>3070 Kerner Boulevard, Suite A San<br>Rafael,CA 94901 | 0 | 0 | | 0 | 0 | 0 | $ | 2,000.00 |
| Tidyman's<br>10020 East Knox Spokane,WA 99206 | 0 | 0 | | 0 | 0 | 0 | $ | 3,933.00 |
| Torrance Electronics Inc.<br>1545 West Carson St. Torrance,CA<br>90501 | 0 | 0 | | 0 | 0 | 0 | $ | 17.68 |
| Torrence, Fran<br>9424 Lake Court Irving,TX 75063 | 0 | 0 | | 0 | 0 | 0 | $ | 566.36 |
| Town & Country<br>208 Lincoln Drive Fredrickstown,MO<br>63645 | 0 | 0 | | 0 | 0 | 0 | $ | 2,700.10 |
| Triple G Mfg, Inc.<br>4900 Rock Hill Road College Park,GA<br>30337 | 0 | 0 | | 0 | 0 | 0 | $ | 1,100.00 |
| TSI Solutions<br>2220 Centre Park Court Stone<br>Mountain,GA 30087 | 0 | 0 | | 0 | 0 | 0 | $ | 183.75 |
| Turks Farm Market, Inc<br>Upper Lake Road Horseheads,NY<br>14845 | 0 | 0 | | 0 | 0 | 0 | $ | 300.00 |
| Turley & Associates~Readi Bk Lbl~Bkr<br>5142 Madison, Suite 2 Indianapolis,IN<br>46227 | 0 | 0 | | 0 | 0 | 0 | $ | 5,703.30 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Two Chefs on a Roll
18201 S. Central Avenue Carson,CA 90746 | 0 | 0 | | 0 | 0 | 0 | $ 345.60 |
| U.S. Foodservice (RBBK) (SMR)
Attn: Nita Sorge Columbia,MD 21045 | 0 | 0 | | 0 | 0 | 0 | $ 72,069.46 |
| U.S. Pacific Foods
580 West State Street Pleasant Grove,UT 84062 | 0 | 0 | | 0 | 0 | 0 | $ 606.00 |
| U.S. Postmaster
839 So. Beacon St. San Pedro,CA 90731 | 0 | 0 | | 0 | 0 | 0 | $ 1,000.00 |
| UI 292-1004976-0020
P.O.Box 9230 Chelsea,MA 02150-9230 | 0 | 0 | | 0 | 0 | 0 | $ 5,271.51 |
| Uni-Kem
9567 Saluson Ave Pico Rivera,CA 90660 | 0 | 0 | | 0 | 0 | 0 | $ 4,100.00 |
| UniPro Foodservice, Inc. (RB Bkr)
P.O. Box 930332 Atlanta,GA 31193 | 0 | 0 | | 0 | 0 | 0 | $ 19,244.17 |
| Unisource
P.O. Box 102174 Atlanta,GA 30368 | 0 | 0 | | 0 | 0 | 0 | $ 101,911.96 |
| United Asset Coverage, In
P.O. Box 1000 Memphis,TN 38148-0491 | 0 | 0 | | 0 | 0 | 0 | $ 2,504.52 |
| United Parcel Service
P.O. Box 7247-0244 Philadelphia,PA 19170-0001 | 0 | 0 | | 0 | 0 | 0 | $ 5,696.86 |
| United Rentals
P.O. Box 19633A Newark,NJ 07195-0633 | 0 | 0 | | 0 | 0 | 0 | $ 5,334.43 |
| United Solutions Group, Inc.
P.O. Box 505 Griffin,GA 30224 | 0 | 0 | | 0 | 0 | 0 | $ 1,260.53 |
| United Way
500 Commerce Building Grand Rapids,MI 49503-3165 | 0 | 0 | | 0 | 0 | 0 | $ 1,040.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Univar USA, Inc. (Vopak)<br>2145 Skyland Ct. Norcross,GA 30071 | 0 | 0 | | 0 | 0 | 0 | $ 42,234.23 |
| Universal Food Machinery<br>9852 Remer Street South EL Monte,CA 91733-3106 | 0 | 0 | | 0 | 0 | 0 | $ 12,080.71 |
| US Equipment Co. Inc.<br>P.O. Box 15325 Los Angeles,CA 90015 | 0 | 0 | | 0 | 0 | 0 | $ 3,228.07 |
| US Fd Svc /Zebulon<br>P.O. Box 19056 Greenville,SC 29602 | 0 | 0 | | 0 | 0 | 0 | $ 5,189.00 |
| VA Department of Taxation<br>P.O. Box 405 Richmond,VA 23218-0405 | 0 | 0 | | 0 | 0 | 0 | $ 10.00 |
| Valley Services<br>P.O. Box 5454 Jackson,MS 39288-5454 | 0 | 0 | | 0 | 0 | 0 | $ 757.60 |
| Valley Wholesale Foods<br>P.O. Box 1281 Portsmouth,OH 45662 | 0 | 0 | | 0 | 0 | 0 | $ 270.00 |
| Verizon Wireless Messaging<br>P.O. Box 672038 Dallas,TX 75267-2038 | 0 | 0 | | 0 | 0 | 0 | $ 1,707.30 |
| Vermont Dept. of Health<br>PO Box 70 Burlington,VT 05402 | 0 | 0 | | 0 | 0 | 0 | $ 200.00 |
| Vickers Sales Corp.<br>PO Box 431 Lorida,FL 33857 | 0 | 0 | | 0 | 0 | 0 | $ 223.78 |
| Victor Packaging Company<br>11687 Road 28 1/2 Madera, CA 93637 | 0 | 0 | | 0 | 0 | 0 | $ 9,345.00 |
| Victory Supermarkets<br>75 North Main Street Leominster,MA 01453 | 0 | 0 | | 0 | 0 | 0 | $ 12,818.76 |
| Videojet Technologies, Inc.<br>Attention: Accounts Receivable<br>Chicago,IL 60693 | 0 | 0 | | 0 | 0 | 0 | $ 2,789.62 |

| Country Home Bakers, Inc. | | | | | | Case No.: 03-30784 |
|---|---|---|---|---|---|---|
| | | Debtor | | | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | Amount |
|---|---|---|---|---|---|---|
| Village Press, Inc.<br>2779 Aero Park Drive Traverse City, MI 49685 | 0 | 0 | | 0 | 0 | 0 | $ 55.00 |
| Vita-Pakt<br>P.O. Box 309 Covina, CA 91723 | 0 | 0 | | 0 | 0 | 0 | $ 4,212.90 |
| VWR International, Inc<br>P.O. Box 640169 Pittsburgh, PA 15264-0169 | 0 | 0 | | 0 | 0 | 0 | $ 556.98 |
| W.L. Halsey Co.<br>P.O. Box 6485 Huntsville, AL 35824-0485 | 0 | 0 | | 0 | 0 | 0 | $ 1,763.00 |
| W.W. Grainger Inc. (CA)<br>Dept. 440 - 805375623 Palatine, IL 60038-0001 | 0 | 0 | | 0 | 0 | 0 | $ 5,849.23 |
| Warehouse Markets<br>6207 A. S. Peoria Tulsa, OK 74170 | 0 | 0 | | 0 | 0 | 0 | $ 414.00 |
| Washington Tart Cherry Products<br>3450 Southeast 10.5 Road Othello, WA 99344 | 0 | 0 | | 0 | 0 | 0 | $ 165,079.20 |
| Waste Management<br>P.O. Box 9001054 Louisville, KY 40290-1054 | 0 | 0 | | 0 | 0 | 0 | $ 8,074.15 |
| Watson Wyatt Data Services<br>218 Route 17 North Rochelle Park, NJ 07662 | 0 | 0 | | 0 | 0 | 0 | $ 2,294.00 |
| Waveform, Inc<br>213 Ashland Drive Woodstock, GA 30189 | 0 | 0 | | 0 | 0 | 0 | $ 210.20 |
| Wawona Frozen Foods Inc.<br>P.O. Box 51889 Los Angeles, CA 90051-6189 | 0 | 0 | | 0 | 0 | 0 | $ 342,900.00 |
| WebEx Communications, Inc.<br>P.O. Box 49216 San Jose, CA 95161-4926 | 0 | 0 | | 0 | 0 | 0 | $ 11,183.00 |
| Weighpack Systems Inc.<br>2525 Louis Amos Lachine, QU H8T 1C3 | 0 | 0 | | 0 | 0 | 0 | $ 2,357.35 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wells Fargo Financial Leasing P.O. Box 10336 Des Moines,IA 50306-0336 | 0 | 0 | | 0 | 0 | 0 | $ 894.82 |
| West Coast Terminals Inc. 16520 Harbor Blvd. Fountain Valley,CA 92708 | 0 | 0 | | 0 | 0 | 0 | $ 475.37 |
| Westco Bakemark 7351 Crider Avenue Pico Rivera,CA 90660-9901 | 0 | 0 | | 0 | 0 | 0 | $ 5,734.65 |
| Westco Chemicals Inc. 12551-61 Saticoy St., South North Hollywood,CA 91605 | 0 | 0 | | 0 | 0 | 0 | $ 6,085.75 |
| Western Foods~NIFDA Label P.O. Box 87 Little Rock,AR 72203 | 0 | 0 | | 0 | 0 | 0 | $ 50.00 |
| Western Foodservice Mkt(Avalon) (RB Bkr) 6552 SE Lake Road Milwaukie,OR 97222 | 0 | 0 | | 0 | 0 | 0 | $ 3,617.38 |
| West-Link Corporation 1650 Borel Place San Mateo,CA 94402 | 0 | 0 | | 0 | 0 | 0 | $ 463.11 |
| Weyerhauser Company P.O. Box 640160 Pittsburgh,PA 15264-0160 | 0 | 0 | | 0 | 0 | 0 | $ 43,937.21 |
| Willamette Ind. P.O.Box 920034 Atlanta,GA 30392-0034 | 0 | 0 | | 0 | 0 | 0 | $ 3,478.35 |
| Willett 800 Industrtial Blvd, Suite 200 Grapevine,TX 76051 | 0 | 0 | | 0 | 0 | 0 | $ 594.54 |
| William O. Wilson Jr. 714 Metropolitan Parkway Atlanta,GA 30310 | 0 | 0 | | 0 | 0 | 0 | $ 1,400.00 |
| Wilson Boiler Service 7195 Turner Hill Rd. North Lithonia,GA 30058 | 0 | 0 | | 0 | 0 | 0 | $ 218.98 |
| Winn-Dixie Stores, Inc. 5233 Commonwealth Avenue Jacksonville,FL 32254 | 0 | 0 | | 0 | 0 | 0 | $ 105.60 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winters Assoc Adv Spec Inc<br>1048 West 17th Street Bloomington,IN 47402 | 0 | 0 | | 0 | 0 | 0 | $ | 1,458.96 |
| Wisco Industries Inc.<br>Drawer 999 Milwaukee,WI 53278 | 0 | 0 | | 0 | 0 | 0 | $ | 1,686.84 |
| Witmer Foods<br>P.O. Box 3307 LaVale,MD 21504 | 0 | 0 | | 0 | 0 | 0 | $ | 270.00 |
| Worldwide Imaging<br>16525 Sherman Way, Suite C-11 Van Nuys,CA 91406 | 0 | 0 | | 0 | 0 | 0 | $ | (21.11) |
| Xerographic Copy & Comput<br>P.O.Box 3351 Bridgeport,CT 06605 | 0 | 0 | | 0 | 0 | 0 | $ | 2,390.30 |
| Xerox Corporation<br>P.O. Box 7405 Pasadena,CA 91109 | 0 | 0 | | 0 | 0 | 0 | $ | 778.74 |
| Xtreme Food Marketing, LLC<br>11909 Central Avenue NE Blaine,MN 55434 | 0 | 0 | | 0 | 0 | 0 | $ | (4,608.43) |
| Yankee Gas Services<br>P.O. Box 2229 Hartford,CT 06145-2229 | 0 | 0 | | 0 | 0 | 0 | $ | 161.95 |
| Yellow Freight System Inc<br>P.O. Box 905175 Charlotte,NC 28290 | 0 | 0 | | 0 | 0 | 0 | $ | 798.84 |
| Young Pecan Company<br>1200 Pecan Street Florence,SC 29501 | 0 | 0 | | 0 | 0 | 0 | $ | 462,714.00 |
| Zemarc Corporation<br>2240 Gaspar Avenue Los Angeles,CA 90040 | 0 | 0 | | 0 | 0 | 0 | $ | 712.73 |
| Zones<br>P.O. Box 34740 Seattle,WA 98124-1740 | 0 | 0 | | 0 | 0 | 0 | $ | 108.88 |
| Zoom Kitchen<br>Attn: Brent Miller Chicago,IL 60647 | 0 | 0 | | 0 | 0 | 0 | $ | 430.50 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Diane Hatch/ Frank Van Norstrand 18 Kathlyn Avenue, Phelps, NY 14532 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Sherri Swihart 207 Rivershire, Lincolnshire Lake, IL 60069 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Lindsey J. Irby 2147 West Woodberry Avenue, East Point, GA 30344 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Julian Pizarro 785 Old Town Road, Bridgeport, CT 06606 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Johhnie Phillips 2875 Eleanor Terrace NW, Atlanta, GA 30318 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Rozelle Ketter 1895 Plaza Lane, Apt. 439, Atlanta, GA 30318 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Blanca Gallegos 11202 S. Main Street, Los Angeles, CA 90061 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Derrick Knight 2964 Linkwood Place, Atlanta, GA 30318 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Phillip Manfredi 919 S. Downey Place, Anaheim, CA 92804 | 0 | 0 | | 0 | 0 | X | $ 1.00 |
| Judith L. Borck 3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 960,000.00 |
| Judith L. Borck 3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 203,833.33 |
| Doris Zelinsky 3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 58,333.33 |
| Joseph Talmage 3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 58,333.33 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| John McCraw
3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 58,333.33 |
| Duane Giannini
3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 58,333.33 |
| Kevin McDonough
3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 105,899.86 |
| Doris Zelinsky
3 Enterprise Drive, Suite 404, Shelton, CT 06484 | 0 | 0 | | 0 | 0 | 0 | $ 228,723.00 |
| ADP
One ADP Plaza, Milford, CT 06460 | 0 | 0 | | 0 | 0 | 0 | $ 9,000.00 |
| CIGNA
100 Peachtree Street, Suite 800, Atlanta, GA 30303 | 0 | 0 | | X | 0 | 0 | $ 624,592.00 |
| Alterra
10000 Innovation Dr., Milwaukee, WI 53226 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| American Golf Corporation
2951 28th St., Santa Monica, CA 90405 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Amerinet
2060 Craigshire, PO Box 46930 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Beverley Enterprises
1000 Beverly Way, Ft. Smith, AR 42919-1414 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Care Purchasing
800 NW 17th Ave, Delray Beach FL 33445 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Cups/Mid America/American Retirement
6825 Hobson Valley Dr., Suite 301, Woodridge, IL 60517 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| DSCP
2800 S 20th st, Philedalphia, PA 19145-5099 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| StarPurchasing<br>103 W. Michigan St., Milwaukee, WI 53203-2903 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Life Care Centers Of America<br>P.O. Box 4700, Cleveland, TN 37320-4700 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| HCR Services/Manor Care<br>333 N. Summit St., PO Box 10086, Toldedo, OH 43699 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| HCS Services/Crandall/Healthshare<br>1301 Shiloh Rd, Bldg 400 Suite 450, Kennesaw, GA 30144 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| HPSI<br>1360 Reynolds Ave. Suite 101, Irvine, CA 92614 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Med/Assets HSCA<br>3221 McKelvey Rd., Suite 301, Bridgeton, MO 63044 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Profit Optimizers, Inc.<br>PO Box 276036, Boca Raton, FL 33427 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Southern Foodservice Management<br>500 Office Park Dr Suite 210, Birmingham, AL 35223 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Mariner Post- Acute Network<br>15415 Katy Freeway Suite 800, Houston, TX 77094 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sodexho/Marriott<br>9801 Washingtonian Ctr., Dept. 51/899.21/14th Floor Suite 1433, Gaithersburg, MD 20878 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| USAF NAF<br>10100 Reunion Place Suite 401, San Antonio, TX 78216 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Carlson Hospitality Worldwide<br>dba Provisions, Lockbox #7073, PO Box 1450, Minneapolis, MN 55485-7073 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Intergrated Health Services<br>The Highlands, 910 Ridgebrook, Sparks, MD 21152 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Piccadilly<br>3232 S Sherwood Forest, Baton Rpouge, LA 70816 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Specialty Rest. Corp.<br>4155 E LaPalma Ave., Suite 250, Anaheim, CA 92807 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| US Food Service<br>One Parkway North, Deerfield, IL 60015 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Allen & O'Hara<br>530 Oak Court Drive Suite 300, Memphis TN 38117-3725 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| GMH<br>349 W Clinton Avenue, State College, PA 16803 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| CURA Hospitality<br>410 Vista Park Dr, Pittsburgh, PA 15205 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Food Buy<br>1000 Mansell Exchange West, Suite 300, Alpharetta, GA 30022 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Meristar Hotels & Resorts<br>1010 Wisconsin Ave., N.W. Suite 650, Washington D.C. 20007 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Probitas Health Mgmt Solutions<br>1000 Corporate Centre Drive Suite 250, Franklin, TN 37067 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Tidewater Group Purchasing<br>515 Fairmount Ave. 9th Floor, Townson, MD 21286 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Sysco Alabama<br>PO Box 1750 , Calera, Al 35040 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Sysco Arizona<br>611 S 80th Avenue, Phoenix, AZ 85353 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Sysco Arkansas<br>5800 Frozen Road, Little Rock, AR 72209 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |

**Form B6F - (Rev. 9/97)**

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Sysco San Francisco<br>5900 Stewart Ave, Fremont, CA 94538 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Modesto<br>136 S. Mariposa Rd, Modesto, CA 95354 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Sacramento<br>7062 Pacific Avenue , Pleasant Grove, CA 95668 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco San Diego<br>12180 Kirham Rd, Poway, CA 92064 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Los Angeles<br>20701 E. Currier Td, Walnut, CA 91789 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Nobel Sysco<br>1101 W. 48th Ave, Denver, CO 80221 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Of Connecticut<br>100 Inwood Rd., Rocky Hill ,CT 06067 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Jacksonville<br>1501 Lewis Industrial Drive, Jacksonville, FL 32205 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Miami<br>PO Box Drawer 64000-A,Miami, FL 33164 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Ocoee<br>PO Box 1300, Ocoee, FL 32761 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Southeast (FL)<br>PO Box 198509, Riviera Beach, FL 33419 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco West Coast (Palmetto)<br>PO Box 1911, Palmetto, FL 34220-1911 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Atlanta / Food Service of Georgia<br>2225 Riverdale, College Park, GA 30349 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | | |
|---|---|---|
| | Debtor | Case No.: 03-30784 (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| Sysco Idaho<br>P.O. Box 170007, Boise, ID 83717-0007 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Chicago<br>250 Wieboldt Drive, Des Plains, IL 60016 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Indianapolis<br>PO Box 248, Indiannapolis, IN 46206 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Iowa<br>1 Sysco Plaza, Ankeny, IA 50021 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Mid Central (KC)<br>1915 Kansas City Road, Olathe, KS 66061 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Louisville<br>7705 National Turnpike, Louisville, KY 40214 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco New Orleans<br>1451 River Oaks West , Harahan, LA 70123 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco of Northern New England (Maine)<br>PO Box 4657, Portland, ME | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Langford<br>Pocomoke, MD 21851 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco of Baltimore<br>8000 Dorsey Rd, Jessup, MD 20794 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Hallsmith Sysco<br>300 S. Worcester ST., Norton, MA 02766 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Detroit<br>PO Box 33579, Detroit, MI 48232 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Grand Rapids<br>PO Box 3249, Grand Rapids, MI 49501-3249 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| Sysco Jackson<br>4400 Milwaukee St, Jackson, MS 39207 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco St. Louis<br>3850 Mueller Rd, St. Charles, MO 63301 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco of Montana<br>P.O. Box 31198, Billings, MT 59107 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Pegler Sysco<br>1700 Center Park Rd, Lincoln, ME 68512 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Las Vegas<br>6201 E. Centennial Parkway, Las Vegas, NV 89115 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Ritter Sysco (New Jersey)<br>20 Theodore Conrad Dr, Jersey City NJ 07305 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Nobel Sysco Albuquerque<br>601 Comanche Rd ME, Albuquerque, NM 87107 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Albany<br>1 Levich LA , Half Moon , NY 12065 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Food Service of Jamestown<br>P.O. Box 160, Jamestown, NY 14707-0160 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Syracuse<br>PO Box 80, Warners, NY 13164 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Charlotte<br>4500 Corporate Drive NW, Concord, NC 28027 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Cincinnati<br>10510 Evendale Road, Cincinnati, OH 45241 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Portland<br>P.O. Box 527, Wilsonville, OR 97070 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| Sysco of Central PA<br>3905 Corey Rd, Harrisburg, PA  17109 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Philadelphia<br>7th and Packer Ave, Philadelphia, PA 19148 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Columbia<br>PO Box 9224, Columbis, SC  29290 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Robert Orr<br>1 Heritage Plaza, PO Box 305137, Nashville, TN  37230 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Hardin Sysco<br>4359 B.F. Goodrich Blvd, Memphis, TN 38118-7306 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Houston<br>535 Portwall St, Houston TX  77029 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Dallas<br>P.O. Box 814229, Dallas, TX  75381 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco San Antonio<br>5711 FM 78, San Antonio, TX  78244 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Watson Sysco Food Service<br>P.O. Box 5910, Lubbock, TX  79407 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Intermountain<br>9494 South Prosperity Rd. , West Jordan, UT  84088 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Hampton Roads<br>7000 Harbour View, Suffolk, VA  23435 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Virginia<br>50815 Vally Pike , Harrisonburg VA 22801 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Sysco Seattle<br>22820 54th Ave S., Kent, WA  98032 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sysco Baraboo<br>910 South Bouelveard, Baraboo, WI 53913 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Sysco East<br>1 Sysco Drive, Jackson, WI 53037 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice PYA Montgomery<br>PO Box 19056, Greenville, SC 29602 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice Phoenix<br>4650 W. Buckeye Rd, Phoenix, AZ 85043 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| US Food Service<br>800 Fiber Optic Dr., North Little Rock, AR 72117 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice<br>300 Lawrence Dr, Livermore, CA 94550 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice<br>11955 E. Peakview Ave, Englewood, CO 80111 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice<br>PO Box 29272, Phoenix, AZ 85038-9272 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice Chicago<br>PO Box 29252, Phoenix, AZ 85038-9252 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice Indianapolis<br>PO Box 29261, Phoenix, AZ 85038-9261 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice<br>PO Box 29275, Paducah, KY 85038 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice<br>1 Technology Dr., | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| U.S. Foodservice Detroit<br>PO Box 29259, Detroit, MI 85038-9259 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. Foodservice<br>2864 Eagandale Blvd, Eagan, MN 55121 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Jackson<br>1125 Weems St, Pearl, MS 39208 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Allen Foods<br>8543 Page Avenue, St. Louis, MO 63114 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Salem<br>502 South Carty St, Salem, MO 65560 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Omaha<br>6315 John J Pershing Dr, Omaha, ME 68119 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Philadelphia<br>244 High Hill Rd., Bridgeport, NJ 08014 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Albany<br>755 Pierce Rd, Albany NY 12065 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S Foodservice Carolina Div<br>PO Box 34156, Charlotte, NC 28234 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U. S Foodservice Charlotte<br>PO Box 19056, Greenville, SC 29602 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Rocky Mount<br>PO Box 29231, Phoenix, AZ 85038-9231 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Oklahoma City<br>P.O. Box 14698, Olkahoma City OK 73113 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Allentown<br>1200 Hover Ave, Allentown, PA 18103 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Lexington<br>PO Box 19056, Greenville, SC 29602 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

**Form B6F - (Rev. 9/97)**

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| U.S. Foodservce<br>4300 Air Tarns Rd, Memphis, TN 38118 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Paris<br>PO Box 19056, Greenville, SC  29602 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice / Kings Food Service<br>PO Box 59013, Knoxville, TN  37950 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice<br>979 Springdale , Austin TX  78702 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice<br>10 S. Tradecenter Parkway, Conroe, TX  77385 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Dallas<br>P/O. Box 28928, Dallas, TX  75228 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice<br>P.O. Box 160280, Clearfield, UT  84016 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice Atlantic<br>13000 Livingston Rd, Manassas VA 22110 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| U.S. Foodservice<br>2204 70th Ave East,  Ste 100, Fife WA 98424 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Bassham Foods<br>5409 Hemphill St, Ft. Worth, TX  76115 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Ben E Keith<br>P.O. Box 1588, Amarillo, TX  79105 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Burlington Food Service<br>784 Hercules Dr., Colchester  VT 05446 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| CA Curtze<br>1717 East 12th Street, Erie, PA  16512 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cirelli Foods<br>970 W. Chestnut Street, Brockton, MA 02401 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Clark Mid State<br>PO Box 359, Cadillac, MI  49601 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| CRS<br>PO Box 1984, Ownsboro, KY  42301 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Dennis Paper<br>216 Thatcher, Bangor, ME  04401 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| DPI Southwest Distributing<br>5840 Office Blvd., NE, Albuquerque, NM  87109 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Doerle Food Services<br>P.O. Box  9230, New Ibera LA 70560 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Droeges Wholesale<br>PO Box 1427, Washington, MO  63090 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| F&E Wholesale<br>2932 N Ohio, Wichita KS  67201 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Feesre's<br>5561 Grayson Rd, Harrisburg PA 17111 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Food Services of America<br>18430  East Valley Highway, Kent WA 98032 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Ginsberg<br>P.O. Box 17 Route 66, Hudson, NY 12534 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| Glazier Foods<br>1520 Oliver St, Houston TX  77252 | 0 | 0 | | 0 | X | 0 | $ 1.00 |
| GT Foods<br>580 West State St, Pleasant Grove, UT 84062 | 0 | 0 | | 0 | X | 0 | $ 1.00 |

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Halsey Grocery<br>PO Box 6485, Huntsville, AL 35824-0485 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Honor Foods<br>1801 North Fifth St, Philadelphia PA 19123 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| IFH Hickory<br>PO Box 1368, Hickory, NC 28603 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Institutional Food House Florence<br>PO Box 2947, Hickory, NC 28603 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Lady Baltimore<br>1601 Fairfax Traffic Way, Kansas City, KS 66115 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Lincoln Poultry<br>P.O. Box 83013, Lincoln NE 68501 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Martin Brothers<br>406 Viking Rd, Cedar Falls, IA 50613 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Merchants<br>1100 Edwards St, Hattiesburg MS 39401 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| MidAmerica<br>3101 S Van Buren St, Enid OK 73703 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Nichols Foods<br>311 SE Railroad Street, PO Box 729, Wallace, NC 28166-0729 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Northcenter Foods<br>P.O. Box 2628, Augusta ME | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| PDC<br>PFG Carroll Country Foods, 1333 Avondale Road, New Windsor, MD 21776 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| PFG Hale<br>5262 Air Park Blvd, Morristown, TN 37813 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PFG Milton,<br>3501 Old Oakwood Drive, Oakwood,<br>GA 30566 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| PFG Powell<br>PO Box 1308, Thomasville, GA 31799 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Pocono Produce<br>PO Box 669, Stoudsburg, PA 18360-0669 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Shamrock<br>5199 Ivy, Commerce City CO 80022 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Shamrock<br>Commerce City CO 80022, Phoenix<br>AZ | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Southern Foods<br>PO Box 2153, Birmingham, AL 35287-3471 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Upper Lakes<br>801 Industry Ave., Cloquet MN 55720 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Van Eerden<br>1100 Hall, Grand Rapids MI 49503 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Better Brands (VISTA)<br>One Market Circle , Windsor CT 06095 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Western Foods<br>4717 Asher Av, Little Rock AR 72203 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Wood Fruitticher Grocery<br>PO Box 2153, Birmingham, AL 35287 | 0 | 0 | | 0 | X | 0 | $ | 1.00 |
| Hucek, Ray<br>PO Box 691048 Tulsa, OK 74169 | 0 | 0 | | 0 | 0 | 0 | $ | 290.41 |
| Ray Myroup<br>7622 Hemlock Dr Orlando Park, IL<br>60462 | 0 | 0 | | 0 | 0 | 0 | $ | 246.47 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Vincent Pilato<br>1236 South Walker Ave San Pedro, CA 90731 | 0 | 0 | | 0 | 0 | 0 | $ | 223.12 |
| Bob Dragonette<br>22 Alden Place Milford, CT 06460 | 0 | 0 | | 0 | 0 | 0 | $ | 48.00 |
| Charles Harris<br>57 Joppa Road Merrimack, NH 03054 | 0 | 0 | | 0 | 0 | 0 | $ | 456.20 |
| Gary Petri<br>1609 Salem Hills Rd Rock Hills, MO 63119 | 0 | 0 | | 0 | 0 | 0 | $ | 362.92 |
| Alberto Rivas<br>2506 Poplar Place Walnut Park, CA 90255 | 0 | 0 | | 0 | 0 | 0 | $ | 1,371.17 |
| Olga Ortiz<br>Los Caobos Calle Cojoba #2823 Pone, PR 00731 | 0 | 0 | | 0 | 0 | 0 | $ | 220.97 |
| Fran Torrence<br>9424 Lake Court Irving, TX 75063 | 0 | 0 | | 0 | 0 | 0 | $ | 566.36 |
| Mike Brown<br>PO Box 172 Madison, CT 06443 | 0 | 0 | | 0 | 0 | 0 | $ | 538.24 |
| Tim Vetter<br>3710 Bloomingdale Ave Valrico, FL 33594 | 0 | 0 | | 0 | 0 | 0 | $ | 142.95 |
| Mark Harmon<br>1204 Overview Jacksonville, AR 72076 | 0 | 0 | | 0 | 0 | 0 | $ | 249.35 |
| Pasquale Carlucci<br>14 Armand Drive, Ridgefield, CT 06877-3035 | 0 | 0 | | 0 | 0 | 0 | $ | 1,690.81 |
| Sherri Katafias<br>7003 Sherri Court, McDonough, GA 30252 | 0 | 0 | | 0 | 0 | 0 | $ | 156.40 |
| Associated Grocers of the South<br>PO Box 11044 Birmingham, AL 35202-1044 | 0 | 0 | | 0 | x | 0 | $ | 1.00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| A.C. Bakery Distributors, Inc<br>368 East First Street Clifton,NJ 07011 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| ACME<br>75 Valley Stream Pkwy Malvern, PA 19355 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Affiliated Foods-Amarillo<br>1401 W. Farmers Ave Amarillo,TX 79120 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Associated Wholesale Grocers<br>P.O. Box 2934 Kansas City,KS 66110 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Associated Grocers<br>P.O. Box 261748 Baton Rouge,LA 70826-1748 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Associated Grocers<br>P.O. Box 3763 Seattle,WA 98124 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Bakemark-New Orleans<br>1420 Sams Avenue Harahan,LA 70123 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Bashas<br>P.O. Box 50000 Phoenix,AZ 850760000 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Big Y<br>P.O. Box 3050 Springfield,MA 01102-3050 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Bozzuto's Inc<br>275 Schoolhouse Rd Cheshire,CT 06410 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Bruno's Finer Foods<br>PO Box 2486 Birmingham, AL 35201 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Burris Foods<br>501 Southeast 5th st Milford,DE 19963 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| C & S Wholesale Groc<br>A/P Vendor #3456 Brattleboro,VT 05301 | 0 | 0 | | 0 | x | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camilla
1157 Production Road Norfolk,VA 23502 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Certified Grocers of California
P.O. Box 60753 Los Angeles,CA 90060 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Columbus Distributing Inc
Attn:  Accounts Payable Hayward,CA 94544 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Cub Foods
420 Thornton Rd Lithia Springs,GA 30122 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Dairy Fresh Products Co.
601 Rockefeller Ave. Ontario,CA 91761 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Federal BakeMark
1400 William St. Buffalo,NY 14206 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Food Movers International
6320 Goodyear Road Benicia,CA 94510 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| George Ruhl & Sons Inc
P.O. Box 250 Hanover,MD 21076 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| GHC Dist. Warehouse
P.O. Box 5567 Denver,CO 80217 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Grande Supermarkets
PO Box 458 Catano, PR 00963 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Giant of Landover
Deptartment 789 Washington,VA 20013 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| Great Atlantic & Pacific Tea Co.
P.O. Box 33446 Detroit,MI 48232-5446 | 0 | 0 | | 0 | x | 0 | $              1.00 |
| H.F.M. FoodService
P.O. Box 855 Honolulu,HI 96808-0855 | 0 | 0 | | 0 | x | 0 | $              1.00 |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| Hi-Lo Supermarket<br>44 Stafford RD. Fall River, MA 02721 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Keck's Food Service<br>RR #1 Box 70 Millerton, PA 16936 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| King Kullen<br>185 Central Ave Bethpage, NY 11714 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| King Soopers<br>65 Tejon St Denver, CO 80223 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Kroger Company<br>Attn: Warehouse Payables<br>Nashville, TN 37230-5103 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Logan Inc<br>653 Evans City Rd Butler, PA 16001-8704 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Midstates Distr. Inc.<br>700 E. 107th Chicago, IL 60628 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Mike Hudson Distributing<br>P.O. Box 808033 Petaluma, CA 94954 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Minyard's Food Stores<br>Big Tex Warehouse Coppell, TX 75019 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Nash Finch Co.-Bellefontaine<br>4067 Country Route 130 Box 219<br>Bellefontaine, OH 43311 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Nash Finch-Fargo<br>P.O. Box 2368 Fargo, ND 58108 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Niagara Distributors, Inc<br>3701 North 29th Avenue Hollywood, FL 33020 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| P.A. Menard<br>P.O. Box 50158 New Orleans, LA 70150 | 0 | 0 | | 0 | x | 0 | $ 1.00 |

**Form B6F - (Rev. 9/97)**

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | |
|---|---|---|---|---|---|---|
| Paul's Markets<br>PO Box 937 12 North Main Homedale, ID 83628 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Piggly Wiggly<br>2400 J Terrel Wooten Dr Bessemer, AL 35021 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Ralph's Grocery Co.<br>P.O. Box 54143 Los Angeles,CA 90054 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Reinhart Foodservice<br>P.O.Box 556 Shawano,WI 54166 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Robb Ross Foods, Inc.<br>2531 E. Edgar Fresno,CA 93706 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Roundy's/Redi Froz<br>Central A/P Dept. Milwaukee,WI 53201-3054 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Shurfine -Central Corp.<br>21100 North Mannheim Road Northlake,IL 60164-1889 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Southeast Frozen Foods<br>Accounts Payable Miami,FL 33164 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Stop & Shop<br>A/R Box #1 Woburn,MA 01815-0670 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Strack & Van Til<br>Rts US 30 & 41 Schereville, IN 46375 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Suisan Company Ltd.<br>P. O. Box 366 Hilo,HI 96721-0366 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Super Food Services/Bridgeport MI<br>5425 Dixie Highway Bridgeport,MI 48722 | 0 | 0 | 0 | x | 0 | $ 1.00 |
| Supermercados Amigos<br>PO Box 366209 San Juan, PR 00936 | 0 | 0 | 0 | x | 0 | $ 1.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Nash Finch Co.-Blue Ash 6300 Creek Road Cincinnati,OH 45231 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Thompson Company (The) P.O. Box 1466 Grand Island,NE 68801 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Tony's Fine Foods Attn: Accounts Payable West Sacramento,CA 956051501 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Topco Associates LLC 7711 Gross Point Road Skokie,IL 60077 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Unified Western Grocers 13151 SE Pheasant CT Milwaukie,OR 97222 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| URM Stores N. 7511 Freya Spokane,WA 99207 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| W. Lee Flowers & Company P.O. Box 629 Lake City,SC 29560 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| Customer programs Frozen Foods Division Elizabeth,NJ 07207 | 0 | 0 | | 0 | x | 0 | $ 1.00 |
| City of Atlanta Bureau of Treasury, Sanitary Tax Service, 55 Trinity Ave SW, Suite, 1350, Altanta, GA 30335 | 0 | 0 | | 0 | 0 | 0 | $ 2,397.22 |
| Canada Life Assurance LTD & Life P. O. Box 105015, Atlanta, GA 30348 | 0 | 0 | | 0 | 0 | 0 | $ 11,433.58 |
| MHN (Managed Health Network P. O. Box 60000, San Francisco, CA 94160 | 0 | 0 | | 0 | 0 | 0 | $ 6,183.66 |
| CNA Accidental Insurance 75 Remillance Dr., Chicago, IL 60675 | 0 | 0 | | 0 | 0 | 0 | $ 181.14 |
| Conn General Life Insurance P. O. Box 1623, Stamford, CT 06920 | 0 | 0 | | 0 | 0 | 0 | $ 80,678.00 |

Form B6F - (Rev. 9/97)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| EyeMed<br>P. O. Box 631563, Cincinnati, OH 45263 | 0 | 0 | | 0 | 0 | 0 | $ 2,998.02 |
| Marsh - Workers Comp.<br>3475 Piedmont Road, Atlanta, GA 30305 | 0 | 0 | | 0 | 0 | 0 | $ 16,137.00 |
| Provident Life & Accident<br>1 Fountain square, Chattanooga, TN 37402 | 0 | 0 | | 0 | 0 | 0 | $ 598.28 |
| Conn General Life Insurance<br>Dept 10520, Palatine, IL 60055 | 0 | 0 | | 0 | 0 | 0 | $ 2,238.33 |
| Board of Equalization-Environmental<br>P. O. Box 942879, Sacramento, CA 94279 | 0 | 0 | | 0 | 0 | 0 | $ 801.00 |
| Secretary of the Commonwealth<br>One Ashburton Place, Boston, MA 02108 | 0 | 0 | | 0 | 0 | 0 | $ 125.00 |
| Secretary of the Commonwealth<br>One Ashburton Place, Boston, MA 02108 | 0 | 0 | | 0 | 0 | 0 | $ 125.00 |
| City of Atlanta Business Licensing<br>City Hall South, 55 Trinity Ave., Atlanta, GA 30335 | 0 | 0 | | 0 | 0 | 0 | $ 5,428.78 |
| Secretary of State Commercial<br>P. O. Box 94125, Baton Rogue, LA 70804 | 0 | 0 | | 0 | 0 | 0 | $ 25.00 |
| Delaware Secretary of State<br>c/o MNB Dept. 74072, Baltimore, MD 21274 | 0 | 0 | | 0 | 0 | 0 | $ 100.00 |
| | | | | | | Total | $26,543,273.97 |

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐　Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BCI, Inc.<br>255 Williams St. East<br>Glastonbury, CT 06033<br>Mr. Mike Myers | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Provision Sales & Marketing<br>11 Prince George Dr.<br>Toronto, Ontario M9A 1X9<br>Mr. Fred Marotta | Broker contract to pay commission on eligible products sold for Country Home Bakers. |
| L.D. Marketing<br>5040 South Plaza Dr.<br>Evansville, IN 47630<br>Mr. Mark Lueke | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Spectrum Food Brokers, Inc.<br>504 E. Pennysylvania Blvd<br>Feasterville Business Campus<br>Feasterville, PA 19053<br>Mr. Frank Nardi | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Focus Foods<br>130 Park Pl. Court<br>Greenville, SC 29607<br>Mr. Tim Johhnson | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 5% |
| Hughes Sales, Inc.<br>9650 Santiago Rd, Suites 106/107<br>Columbia, MD 21045-3958<br>Mr. Michael Hughes | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Xtreme Food Marketing LLC<br>11909 Central Ave NE<br>Blaine, MN 55434<br>Mr. Tim Monchamp | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% & 5% |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | | Case No.:  03-30784 |
|---|---|---|
| | Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Key Sales<br>1827 Walden Office Sq. Ste 300<br>Schaumburg , IL  60173<br>Mr. Doug Piggot | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission:  2% & 5% |
| Cannon Marketing<br>P.O. Box 612<br>Youngsville, LA 70592<br>Mr. Paul Cannon | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 2% |
| Houston Food Brokers<br>8737 Knight Rd<br>Houston, TX 77054<br>Mr. Harold Maddox | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Daymon Assoc.<br>535 South Main, Ste 300<br>San Antonio, TX 78204<br>Mr. Chris Boyer | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 5% |
| Pro Source Marketing<br>7410 S. University<br>Lubbock, TX 79423<br>Mr. Barry Blalock | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| E.J. Webb<br>196 A. Lakeview Dr.<br>Slidell, LA 70458<br>Mr. Clint Whittington | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Pyramid Brokers<br>P.O. Box 752026<br>Memphis, TN 38175-2026<br>Mr. Tim Armour | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission:  5% |
| Southern Sales Force<br>300 Cahaba Park Circle, Ste 220<br>Birmingham, AL 35242<br>Mr. Steve Gottlieb | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% & 5% |
| Empire Food Brokers<br>P.O. Box 13098<br>Memphis, TN 38113<br>Mr. Kimball Wells | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Kemper Marketing<br>P.O. Bxo 25397<br>Oklahoma City, OK 73125<br>Mr. JR Kemper | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Cobble Food Sales, Inc.<br>8100 East 22nd St. North<br>Bldg 2100-4<br>Wichita, KS 67226<br>Mr. Greg Cobble | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 3% & 5% |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Broms Brokerage<br>P.O. Box 6500<br>Moore, OK 73153<br>Bobbi Lowrence | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% |
| Mid America Marketing<br>327 Blake Rd North<br>Hopkins, MN 55343<br>Mr. Hap Williams/Terry Nordeen | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 5% |
| Acosta<br>P.O. Box 5063TA<br>Denver, CO 80217<br>Mr. Paul Schulte | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 3% & 5% |
| Salesforce, Inc.<br>251 B St.<br>Salt Lake City, UT 84103<br>Mr. Steven Lindsey | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 5% |
| Merit Marketing<br>2102 Business Center Dr.<br>Irvine, CA 92612<br>Mr. Greg Poivre | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 3% & 5% |
| Nasser Co., Inc.<br>22720 Savi Ranch Pkwy<br>Yorba Linda, CA 92887<br>Mr. Ted Pilato | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 3% & 5% |
| 50th State Brokerage<br>115 Mokauea St.<br>Honolulu, HI 96819<br>Mr. Clyde Matsuwaki | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 4% & 5% |
| Active Marketing, Inc.<br>2875 White Salmon Ct<br>West Linn, OR 97078<br>Mr. Edward McHugh | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 3% & 5% |
| Mex-Food<br>32 Almador<br>Irvine, CA 92614<br>Mr. Don Wilder | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 5% |
| Force Marketing Group<br>115-9978 151st St.<br>Surrey, B.C.<br>Canada V3R 8C9<br>Mr. Gary Thorne | Broker contract to pay commission on eligible products sold for Country Home Bakers. |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Pierce Cartwright Co., Inc. 1205 E. International Airport Rd, Ste 204 Anchorage, AK 99518 Ms. Gail Hubbell | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission: 5% |
| Sales Marketing Consultants 101 East Corporate Dr., Ste 210 Lewisville, TX 75067 Mr. Jerry Dyvig/Gene Johnson | Broker contract to pay commission on eligible products sold for Country Home Bakers. |
| Premier Concepts Loma Del Convento 122 Lomas De Tarango Mexico D.F. 01620 Mexico Mr. Don Parker | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission: 4% |
| Acosta Sales & Marketing 13037 Bel-Red Rd, Ste 150 Bellevue, WA 98005 Mr. Leon Maurice | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission: 2.5 & 4% |
| Creative Foodservice 2328 W. Roayl Palm Rd, Ste 1 Phoenix, AZ 85021 Mr. Bill Donelson | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission: 2.5 & 4% |
| Golden Bear Sales & Mkt 1333 Willow Pass Rd, Ste 101 Concord, CA 94520 Mr. David Dardenne | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission: 2.5 & 4% |
| Foodservice Associates 9924 Norwalk Blvd Santa Fe Springs, CA 90670 Mr. Don Brokop/Ms. Diana Weber | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission 2.5 & 4% |
| Innovative Food Service 3143 West Post Rd Las Vegas, NV 89118 Ms. Diane Maxwell | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission 2.5 & 4% |
| F&S Sales 11095 East 45th Ave., Ste B Denver, CO 80239-3003 Mr. Marc Zitek | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission 2.5 & 4% |
| Western FoodService Marketing 6552 SE Lake Rd Mikwaukie, OR 97222 Mr. Kent Pfeifer | Broker contract to pay commission on eligible products sold for Country Home Bakers. Commission: 2.5 & 4% |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Rodon Foods<br>2760 West Conifer Dr.<br>Eagle, ID 83616<br>Ms. Sally Heller | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| Basic Sales & Marketing<br>55 North Redwood Rd., Ste N<br>Salt Lake City, UT 84116<br>Mr. Dick Balderston | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| Net Profits Brokerage<br>820 Kale Dr.<br>Billings, MT 59105<br>Mr. Duane Demars | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 2.5 & 4% |
| Mountain Marketing, Inc.<br>5400 Phoenix NE, Ste 100<br>Albuquerque, NM 87110<br>Ms. Joyce Houck | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission: 2.5 & 4% |
| Durst Brokerage, Inc.<br>925 Busse Rd<br>Elk Grove, IL 60007<br>Mr. Tom Kabat/Mr. Ron Lencioni | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| Turley & Assoc.<br>5142 Madison Ave., Ste 2<br>Indianapolis, IN 46227<br>Mr. Ron Turley | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| P.F.S. Brokerage, Inc.<br>1204 Durrett Lane<br>Louisville, KY 40213-2026<br>Ms. Nancy Bean/Ms. Lynn Marchese | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| Master Sales<br>N. 63 W. 24301 Main St.<br>Sussex, WI 53089-3034<br>Mr. Gary Feltz | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Daugherty Brokerage<br>5000 Rockside Rd<br>Independence, OH 44131<br>Mr. Terry Daugherty | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| A.W. Schroder Co.<br>3031 Dixie Hwy, Ste 203<br>Edgewood, KY 41017<br>Mr. Chris Haacke | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Doherty Brokerage<br>7520 University Ave<br>Des Moines, IA 50325<br>Mr. Chuck Doherty | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| The Halling Co.<br>37475 Schoolcraft Rd<br>Livonia, MI 48150<br>Mr. Gary Barnes | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4 % |
| Provision Sales & Marketing, Inc.<br>11 Prince George Dr.<br>Toronto, Ontario M9A 1X9<br>Mr. Fred Marotta | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Heartland Brokerage Co.<br>8944 H St.<br>Omaha, NE 68127<br>Mr. Bob Miller | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Lampson & Tew, Inc.<br>2700 E. 82nd St.<br>Minneapolis, MN 55425<br>Mr. Bob Tunning | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Eden & Tye, Inc.<br>7483 Candlewood Rd, Ste H<br>Hanover, MD 21076<br>Mr. Terry Flanagan | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Benchmark Sales, Inc.<br>1400 Providence Hwy, Bldg 3, Ste 3200<br>Norwood, MA 02062<br>Mr. Dan Rodenbush | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Reichenback & Assoc.<br>One Plaza Rd<br>Greenvalle, NY 11548<br>Mr. Herb Reichenback | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Spectrum Foodsrvice Assoc.<br>8 Halfmoon Executive Park Dr.<br>Clinton Park, NY 12065<br>Mr. Glenn Oliver, | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 & 4% |
| Summit Food Marketing<br>1495 Alan Wood Rd<br>Conshohocken, PA 19428<br>Mr. Mike Freed | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JLW Food Sales<br>Southport Trade Ctr<br>349 Southport Cir, #108<br>Virginia Beach, VA 23452<br>Mr. John L. Woods | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| CK Food Sales<br>P.O. Box 1820<br>Huntington, WV 25719 | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Edelstein & Assoc.<br>599 Rear Market St.<br>Bridgewater, PA 15009<br>Mr. David Edelstein | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Marathon Foodservice Mkt Group<br>568 La Donna Dr., Ste C<br>Decatur, GA 30032<br>Mr. Rick Franklin | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| C&G Food Brokerage<br>4595 Parkbresse Court<br>Orlando, FL 32808<br>Mr. Pat Clifford | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Pro-Gressive Marketing<br>3649 Hwy 17 S., Ste #4<br>Orange Park, FL 32073<br>Mr. Wayne Lincoln | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| McIntyre and Co.<br>P.O. Box 668126<br>Charlotte, NC 28266-8128<br>Mr. Bruce McIntyre | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Food Sales Tennessee, Inc.<br>430 East Iris Dr.<br>Nashville, TN 37204<br>Mr. Randy Sanders | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Quality Brokerage of AL<br>P.O. Box 10177<br>Birmingham, AL 35210<br>Mr. Mike Fowler | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| The Eiserloh Co.<br>4412 Trenton St.<br>Metairie, LA 70006<br>Mr. Jeff Toups | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Progressive Food Service<br>PO Box 918<br>Bryant, AR 720889<br>Mr. Larry Turner | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Kelly Brokerage<br>7625 North Hudson Ste A<br>Oklahoma City, OK 73114<br>Kelly McLendon | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| RMCI Memphis<br>4000 Homewood<br>P.O. Box 18368<br>Memphis, TN 38118<br>Mr. Danny Robinson | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Innovative Foodservice<br>P.O. Box 5158<br>Brandon, MS 39047<br>Mr. N.L. Barham | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| O.E. Brokerage Co.<br>899 Bolger Ct<br>Fenton, MO 63026<br>Mr. Otto Etzel | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Flynn Sales Assoc.<br>8680 W. 96th St., Ste 200<br>Overland Park, KS 66212<br>Mr. Lloyd G. Schaefer | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| Lott Marketing<br>1328 South Loop West, Ste 102<br>Houston, TX 77054<br>Mr. Tommy Lott | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| ISA Lubbock<br>P.O. Box 10850<br>Lubbock, TX 79408<br>Mr. Glen Taylor | Broker contract to pay commission on eligible products sold for Country Home Bakers.<br><br>Commission 2.5 &4% |
| William O. Wilson<br>714 Metropolitan Parkway, S.W.<br>Atlanta, Georgia  30310 | Parking Lot Lease<br>$700.00 Monthly |
| Captain Vending Services<br>1965 Davis Lane<br>Marietta, Georgia  30067 | Vending Service<br>No cost – their equipment |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Crown Credit Company<br>P. O. Box 640352<br>Cincinnati, Ohio  45264 – 0352 | Crown Lift & Accessory<br><br>$848.82 Monthly |
| Crown Credit Company<br>P. O. Box 640352<br>Cincinnati, Ohio  45264 – 0352 | Crown Lift & Accessory<br><br>$1053.93 |
| General Car & Truck Leasing System<br>450 West 76th Street<br>Davenport, Iowa  52806 | Tractor<br>$1,341.73 Monthly/$.063 Mileage Rate |
| Ryder Truck Rental, Inc.<br>3271 Atlanta West<br>Atlanta, Georgia | Tractor<br><br>$1,380.00 Monthly/$0.65 Mileage Rate |
| Mac Trailer Leasing, LLC<br>Dba PLM Trailer Leasing<br>1 Market, Stewart Street Tower<br>Suite 800<br>San Francisco, CA.  94105 | 5 Trailers<br><br>$710.00 per trailer per month |
| Carolina Handling<br>P. O. Box 890352<br>Charlotte, North Carolina  28289-0352 | Raymond Electric Truck & Accessory<br><br>$1,170.66 Monthly<br>$592.95 Monthly<br>$337.50 Monthly<br>Monthly service charge of equipment<br>$204.10<br>$127.00<br>$107.46<br>$107.46 |
| Pitney Bowes Credit Corporation<br>P. O. Box 856460<br>Louisville, Kentucky  40285-6460 | Postage Meter<br>$336.00 Quarterly |
| Georgia Power Company<br>1040 Lake Drive<br>Marietta, Georgia  30066 | Electric<br>Billed Monthly |
| IPC<br>5634 Atlanta Highway, Suite 600<br>Flowery Branch, Georgia  30542 | By-Product Removal Service<br>Any payment made to CHB for by-product will be based on the average per bushel price of Number 2 Yellow cash corn as published in the Wall Street Journal during the current month of service.  When cash cor averages $2.50 per bushel, ReConserve, Inc. will pay Country Home Bakers, Inc. $6.00 per net ton, less $175.00 for each pull of the compactor. Each dime change in the average per bushel price of cash corn will inrease/ decrease the pay per ton rate $1.50 |

4/11/2003

Case 03-30784    Doc 133    Filed 04/21/03    Entered 04/22/03 08:21:00    Desc Converted
Form B6G – (10/89)                 from BANCAP    Page 182 of 276

Page 10 of 60
District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Scana Energy Marketing, Inc.<br>3340 Peachtree Road, NE, Suite 750<br>Atlanta, GA  30326 | Gas<br>Billed Monthly |
| Southern Champion Services<br>3897 Stephens Court<br>Tucker, Georgia  30084 | Waste Water<br>$1.00  - contract voided |
| Inline Plastics Corporation<br>42 Canal Street<br>Shelton, Ct. 06484 | Plastic Containers<br>$45.00 per case delivered California<br>$45.09 per case delivered Georgia |
| Six Sigma Qualtec, Inc.<br>1295 West Washington Street<br>Suite 215<br>Tempe, Arizona 85281 | Training Contract classes<br>$83,000.00 |
| G&K Services, Inc.<br>6030 Lagrange Blvd.<br>Atlanta, GA  30336-2618 | Atlanta Uniform service |
| Shamrock Building Services, Inc.<br>1231 South Myrtle Avenue<br>Clearwater, FL  33756<br><br>PO Box 2518<br>9 Viaduct Road<br>Stamford, CT  06907 | Ceaning services for offices at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>$1,711.90 per month |
| InProcess Executive Search, Inc.<br>2029 Century Park East, Suite 1700<br>Los Angeles, CA  90067 | Executive Search Agreement - VP Sales - Retail Channel<br><br>Executive Search Agreement - VP Sales - Food Service Channel |
| Pitney Bowes Credit Corporation<br>P.O. Box 856460<br>Louisville, KY  40285-6460 | Lease Account No: 2905736 002<br>Equipment lease for Mailing System (Paragon SP6M) Postage Meter Rental Agreement, Maintenance and Service Agreement, Purchase Power Agreement, and a US Postal Service Acknowledgment of Deposit.<br>$1,830.00 per quarter |
| Rimrock Technologies, Inc.  - Supplier<br>1911 Commerce Center East, # 409<br>San Bernardino, CA  92408<br><br>Avaya Communications / Financial Services<br>PO Box 463<br>Livingston, NJ  07039-0463 | Lease #W416344; 60 month lease<br>Signed 10/12/01<br><br>Merlin Magix / Legend phone equipment located at<br>Jessie Lord Inc.<br>21100 s. Western Avenue<br>Torrance, CA. 90501<br><br>$1,163.19/month |

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Contact Office Solutions - vendor<br>2341 W. 205th Street<br>Torrance, CA 90501<br><br>Wells Fargo Financial Leasing<br>PO Box 10336<br>Des Moines, IA 50306-0336 | 36 month lease<br>September 2001<br><br>Toshiba DP3580 Digital Copier lease located at<br>Jessie Lord Inc.<br>21100 s. Western Avenue<br>Torrance, CA. 90501<br><br>$242.00 / month |
| CIT Technologies Corporation<br>D/b/a CIT Systems Leasing<br>2285 Franklin Road, 2nd Floor<br>Bloomfield Hills, MI 48302<br><br>Newcourt Technologies Corporation | Schedule LL-001 (Master lease dated 5/26/95)<br>12 Quarter lease<br>Dated 3/9/00<br><br>Computer equipment located at<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484<br><br>1 Compaq Proliant 1600 P3600MHZ<br>3 Dell Latitude LS<br>2 Dell Optiplex GX110/T<br>1 Dell Optiplex GX110/T P3667MHZ<br>1 Toshiba TLP-670U LCD Projector<br>1 Toshiba TLP-671U |
| CIT Technologies Corporation<br>D/b/a CIT Systems Leasing<br>2285 Franklin Road, 2nd Floor<br>Bloomfield Hills, MI 48302 | Schedule LL-002 (Master lease dated 5/26/95)<br>12 Quarter lease<br>Dated 9/19/00<br><br>Computer equipment located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484<br><br>2 Dell GX200 Minitower 866<br>9 Dell Latitude LS P3500MHZ<br>3 Clone 9.10GB SCSI Hard Drive<br>2 Compaq Proliant ML350<br>1 COMPAQ 387798-B21 Proliant P3800MHZ<br>4 Dell Latitude LS<br>1 Dell Optiplex GX110/T P3667MHZ |

4/11/2003

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CIT Technologies Corporation<br>D/b/a CIT Systems Leasing<br>2285 Franklin Road, 2nd Floor<br>Bloomfield Hills, MI  48302 | Schedule LL-003 (Master lease dated 5/26/95)<br>12 Quarter lease<br>Dated 1/26/01<br><br>Computer equipment located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT  06484<br><br>12 Dell Latitude LS H500ST<br>9 Dell Optiplex GX110 733 |
| CIT Technologies Corporation<br>D/b/a CIT Systems Leasing<br>2285 Franklin Road, 2nd Floor<br>Bloomfield Hills, MI  48302 | Schedule LL-004 (Master lease dated 5/26/95)<br>12 Quarter lease<br>Dated 4/02/01<br><br>Computer equipment located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT  06484<br><br>1 Compaq 210642-B21 Proliant DL360<br>1 Dell GX115 Minitower P3 1GHZ<br>3 Dell Latitude C600 P3 850MHZ<br>10 Dell Latitude LS<br>5 Dell Latitude LS H500ST<br>10 Dell Latitude L400 PIII700 |
| CIT Technologies Corporation<br>D/b/a CIT Systems Leasing<br>2285 Franklin Road, 2nd Floor<br>Bloomfield Hills, MI  48302 | Schedule LL-005 (Master lease dated 5/26/95)<br>12 Quarter lease<br>Dated 6/11/01<br><br>Computer equipment located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT  06484<br><br>1 Compaq Proliant DL360 P31GHZ<br>1 Dell GX150 PL 1GHZ<br>21 Dell Latitude  L400 PIII700<br>3 Dell Optiplex GX110 P31GHZ<br>1 Dell Optiplex GX400 P31.4GHZ<br>4 Dell Optiplex GX400 P3850MHZ<br>1 Dell Workstation 530 P3 400MHZ<br>1 Dell 220-6233<br>1 Intel Netstructure 31120 VPN |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CIT Technologies Corporation D/b/a CIT Systems Leasing 2285 Franklin Road, 2nd Floor Bloomfield Hills, MI  48302 | Schedule 005 (Master lease dated 3/28/96, CT158) 12 Quarter lease Dated 10/24/00<br><br>Computer equipment located at: Country Home Bakers, Inc. 3 Enterprise Drive, Suite 404 Shelton, CT  06484 |
| CIT Technologies Corporation D/b/a CIT Systems Leasing 2285 Franklin Road, 2nd Floor Bloomfield Hills, MI  48302 | Schedule LL-006 (Master lease dated 3/28/96) 12 Quarter lease Dated 9/05/01<br><br>Computer equipment located at: Country Home Bakers, Inc. 3 Enterprise Drive, Suite 404 Shelton, CT  06484 |
| DDI Leasing, Inc. | Lease No. TSM607NE Dated 1/21/02<br><br>Master Equipment Agreement - computer equipment |
| DDI Leasing, Inc. | Schedule No. A (Master lease dated 1/21/02) 12 Quarter Lease Dated 1/21/02<br><br>Various Computer equipment located at: Country Home Bakers, Inc. 3 Enterprise Drive, Suite 404 Shelton, CT  06484 |
| DDI Leasing, Inc. | Schedule No. B (Master lease dated 1/21/02) 12 Quarter Lease Dated 3/14/02<br><br>Various Computer Equipment located at: Country Home Bakers, Inc. 3 Enterprise Drive, Suite 404 Shelton, CT  06484 |
| DDI Leasing, Inc. | Schedule No. C (Master lease dated 1/21/02) 12 Quarter Lease Dated 3/14/02<br><br>Various Computer Equipment located at: 5475 Bucknell Drive Atlanta, GA  30336 |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
| | |
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DDI Leasing, Inc.<br><br>Assigned to:<br>CIT Technology Financing Services, Inc.<br>4600 Touchton Road East<br>Building 100, Suite 300<br>Jacksonville, FL 32246 | Schedule No. D (Master lease dated 1/21/02)<br>12 Quarter Lease<br>Dated 7/25/02<br><br>Various Computer Equipment located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 |
| DDI Leasing, Inc. | Schedule No. E (Master lease dated 1/21/02)<br>12 Quarter lease<br>Dated 7/31/02<br><br>For IBM Magstar Tape Library located at:<br>110 Barnes Road<br>Wallingford, CT 06492 |
| DDI Leasing, Inc.<br><br>Assigned to:<br>CIT Technology Financing Services, Inc.<br>4600 Touchton Road East<br>Building 100, Suite 300<br>Jacksonville, FL 32246 | Schedule No. F (Master lease dated 1/21/02)<br>12 Quarter Lease<br>Dated 10/08/02<br><br>Various Computer Equipment located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 |
| AT&T Systems Leasing Corporate<br>2555 Telegraph Road, 3rd Floor<br>Bloomfield Hills, MI 48302 | Agreement No. CT158<br>Master equipment lease<br>Dated 3/28/96 |
| IBM Credit Corp<br>6710 Rockledge Drive<br>Bethesda, MD 20817 | Agreement #1069140 Supplement # C00014262<br>Dated 9/27/01<br>Term Lease<br><br>Computer Equipment - AS400 Disaster Recovery - located at:<br>Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 |
| IOS Capital<br>PO Box 9115<br>Macon, GA 31208-9115 | Lease # 73404A<br>60 month lease<br>Dated 4/5/02<br><br>For leased Canon Image Runner 5000 (CIR5000) and Canon Image Runner 2200 (CIR 2200) located at:<br>Bucknell<br>5475 Bucknell Drive Sw<br>Atlanta, GA 30336 |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| IOS Capital<br>PO Box 9115<br>Macon, GA  31208-9115 | Image Management Agreement # RH1690<br>Dated 12/16/02<br>60 months<br>Canon IR5000, canon SF-F1, Canon Punch unit B1, Canon PDL Print Board A2 |
| Pitney Bowes Credit Corporation<br>PO Box 909<br>Shelton, CT  06484 | # 5375282-302<br>48 month lease<br>January 19, 2001<br><br>For leased Copier CD60 & CD61 located at<br>3 Enterprise Drive, Suite 404<br>Shelton, CT  06484<br><br>$3,609.00 / quarter + sales & use tax |
| AT&T Global Network Services<br>3405 W. Dr. Martin Luther King Jr. Blvd<br>Tampa, FL  33607 | 2002087a - CSM020212094950<br>2 year term Service Order<br>Signed 3/8/02<br><br>Agreement for AT&T Business Internet Service corporate dial for 100 committed users. |
| AT&T Global Network Services<br>3405 W. Dr. Martin Luther King Jr. Blvd<br>Tampa, FL  33607 | CSM010815090350<br>Service Order<br><br>Agreement for AT&T Business Internet Service corporate dial for 100 committed users. |
| BSFS Equipment Leasing<br>501 Corporate Centre Drive, Suite 600<br>Franklin, TN  37067 | Agreement # 7113999-001<br>60 month lease<br><br>Nordstar Modular ICS Key System supplied by BellSouth Communication Systems, LLC<br>5405 Windward Parkway<br>Alpharetta, GA  30004<br><br>Equipment located at:<br>5475 Bucknell Drive<br>Atlanta, GA  30336<br><br>$1,898.34 month |

4/11/2003

Form B6G — (10/89)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BSFS Equipment Leasing<br>501 Corporate Centre Drive, Suite 600<br>Franklin, TN  37067 | Lease amendment to Agreement # 7113999-001<br>60 month lease<br><br>Nordstar Modular ICS Key System supplied by<br>BellSouth Communication Systems, LLC<br>5405 Windward Parkway<br>Alpharetta, GA  30004<br><br>Equipment located at:<br>5475 Bucknell Drive<br>Atlanta, GA 30336<br><br>Rent changed to $1,916.96 month |
| BellSouth Communication Systems, LLC<br>1936 Blue Hills Drive<br>Roanoke, VA  24012 | Agreement # 2K1A006261<br>Signed 1/31/02<br><br>Equipment and installation for phone equipment at<br>Bucknell<br>5475 Bucknell Drive<br>Atlanta, GA 30336<br><br>And<br><br>Country Home Bakers, Inc.<br>720 Metropolitan Pkwy SW<br>Atlanta, GA 30310 |
| BellSouth Telecommunications, Inc.<br>1055 Lenox Park Blvd<br>Atlanta, GA  30319 | Case Number GA01-D819-00<br>Contract Service Arrangement Agreement<br>60 Month agreement<br>Signed 1/31/02<br>For telephone service at:<br>Country Home Bakers, Inc.<br>720 Metropolitan Pkwy SW<br>Atlanta, GA 30310 |
| BellSouth Telecommunications, Inc.<br>1055 Lenox Park Blvd<br>Atlanta, GA  30319 | Case Number GA01-D819-00<br>Contract Service Arrangement Agreement<br>60 Month agreement<br>Signed 1/31/02<br>For telephone service at:<br>Bucknell<br>5475 Bucknell Drive<br>Atlanta, GA 30336 |
| United Asset Coverage, Inc.<br>1733 Park Street, Suite 200<br>Naperville, IL  60563 | Master Services Agreement<br>Effective 7/30/99<br>1 Year Term<br><br>Lucent circuit cards and telephone instruments |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| United Asset Coverage, Inc.<br>1733 Park Street, Suite 200<br>Naperville, IL  60563 | Effective 11/14/2002<br><br>Lucent circuit cards and telephone instruments - power coverage agreement |
| Sirius Computer Solutions, Inc.<br>613 NW Loop 410, Suite 1000<br>San Antonio, TX  78216 | Services Transaction Document<br>Effective 11/1/02<br>36 months - 1 mo notice / 3 mo penalty<br><br>For IBM standalone support line to provide maintenance for model 9406-820 - Wallingford AS400 |
| Sungard Recovery Services LP<br>1285 Drummers Lane<br>Wayne, PA  19087 | Recovery Services Agreement<br>(Governed by agreement dated 12/1/95) ID # 23092A<br>Effective 10/1/02<br>60 Months<br><br>Computer recovery service subscription<br>Monthly fee effective 10/1/02 - $1272<br>Monthly fee effective 1/1/03  $1335<br><br>Addendum to schedule A – gives the right to cancel agreement if subscriber develops own internal backup facility.  Country Home is in pursuing this option. |
| WebEx Communications, Inc.<br>307 West Tasman Drive<br>San Jose, CA  95134 | Concurrent user subscription agreement<br>Effective<br>13 months<br>(Supersedes agreement #12871 dated 5/13/02)<br><br>Online meeting service subscription - 10 concurrent users @ $200/user ($2,000) |
| Sirius Computer Solutions Ltd.<br>613 NW Loop 410, Suite 1000<br>San Antonio, TX  78216 | Agreement SD24262/103802<br>Effective 11/3/00<br><br>Purchase of various computer equipment<br>(rebate form for 9406 820 2397) |
| American Pie, LLC..<br>200 Oak Drive<br>Syosset, NY  11791 | Manufacturing & Packaging Agreement<br>1/1/02 – 12/31/05<br><br>Country Home agrees to manufacture, package, freeze and sell to Marie Callender's products on a toll fee basis, and Marie Callender's agrees to purchase from Country Home on a non-exclusive basis. |
| American Pie, LLC.<br>200 Oak Drive<br>Syosset, NY  11791 | Manufacturing & Packaging Agreement Amendment<br><br>Amended terms valid 7/1/02 – 12/31/04<br>(sections 1.2, 3.2, &  6.1 amended) |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Fleet Retirement Plan Services | Administrative Services Agreement for Country Home Bakers, Inc. 401(k) / Profit Sharing Plan<br>Effective 6/1/00 |
| Rochester Midland Corporation (RMC)<br>PO Box 1515<br>Rochester, NY  14603 | Equipment Loan Agreement<br>Signed 4/26/02<br><br>Equipment loaned at no charge for the sole purpose of dispensing products supplied by RMC, located at<br>Bucknell<br>5475 Bucknell Drive<br>Atlanta, GA  30336 |
| Rochester Midland Corporation (RMC)<br>PO Box 1515<br>Rochester, NY  14603 | Equipment Loan Agreement<br>Signed 6/6/02<br><br>Equipment loaned at no charge for the sole purpose of dispensing products supplied by RMC, located at<br>Bucknell<br>5475 Bucknell Drive<br>Atlanta, GA  30336 |
| Rochester Midland Corporation (RMC)<br>PO Box 1515<br>Rochester, NY  14603 | Equipment Loan Agreement<br>Signed 6/18/02<br><br>Equipment loaned at no charge for the sole purpose of dispensing products supplied by RMC, located at<br>Bucknell<br>5475 Bucknell Drive<br>Atlanta, GA  30336 |
| Rochester Midland Corporation (RMC)<br>PO Box 1515<br>Rochester, NY  14603 | Equipment Loan Agreement<br>Signed 1/31/02<br><br>Equipment loaned at no charge for the sole purpose of dispensing products supplied by RMC, located at<br>Country Home Bakers, Inc.<br>720 Metropolitan Pkwy SW<br>Atlanta, GA  30310 |
| Crown Credit Company<br>New Bremen, OH  45869 | Lease Schedule 23162 (Master Agreement 9/18/01)<br>36 months<br><br>Rental agreement for Plant equipment (RC3020-40-240 Quad, Deka Batteries, Hobart Chargers) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br>$2163.41/month |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Crown Credit Company<br>New Bremen, OH  45869 | Lease Schedule 22569 (Master Agreement 9/18/01)<br>60 months<br>5/3/02<br><br>Rental agreement for Plant equipment (WP2040-45 27x28, BHS Battery Equipment) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>$229.93/month |
| Crown Credit Company<br>New Bremen, OH  45869 | Lease Schedule 22207 (Master Agreement 9/18/01)<br>36 months<br>3/28/02<br><br>Rental agreement for Plant equipment (PE3520-60 27x48, PW3520-60 27x28) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>$1142.43/month |
| Crown Credit Company<br>New Bremen, OH  45869 | Lease Schedule 22204 (Master Agreement 9/18/01)<br>72 months<br>3/28/02<br><br>Rental agreement for Plant equipment (Deka Batteries, 12-85D-13) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>$528.96/month |
| Crown Credit Company<br>New Bremen, OH  45869 | Lease Schedule 21145 (Master Agreement 2001)<br>36 months<br>10/25/01<br><br>Rental agreement for Plant equipment (30WRTT-152, Exide Batteries 12E-85-13, Exide Chargers) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>$1120.02/month |
| Crown Equipment Corporation<br>4061 Via Oro Avenue<br>Long Beach, CA  90801 | Rental Agreement<br>9/6/02<br><br>Rental agreement for Plant equipment (Crown RC3020-40, Deka 18-D125-17, Deka 18D125-17) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>Monthly rental rate $1590 |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Crown Equipment Corporation<br>4061 Via Oro Avenue<br>Long Beach, CA  90801 | Lease Schedule 20904<br>9/18/01<br>36 months<br><br>Rental agreement for Plant equipment (Crown RR5220-45-3210, Exide Batteries 18E-155W-13, Exide Charger D3E-18-950) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>$1030.75/month |
| Crown Equipment Corporation<br>4061 Via Oro Avenue<br>Long Beach, CA  90801 | Rental Agreement<br>2/15/03<br><br>Rental agreement for Plant equipment (Crown RC3020-50, Deka 18-D125-17, Deka 18-D125-17, Hobart1050C3-18)) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA  90501<br><br>$1059.700month |
| Raymond Leasing Corporation | Lease Contract 118511<br>5/5/02– 3/05/07<br><br>Plant equipment (DSS350 2000) located at Bucknell , 5475 Bucknell Road, Atlanta, GA  30336<br><br>$1124.28/month |
| Raymond Leasing Corporation | Lease Contract 118512<br>5/5/02– 3/05/05<br><br>Plant equipment (DSW400 1997) located at Bucknell , 5475 Bucknell Road, Atlanta, GA  30336<br><br>$266.69/month |
| Raymond Leasing Corporation | Lease Contract 118513<br>5/20/02– 3/20/05<br><br>Plant equipment (DSR300 1997) located at Bucknell , 5475 Bucknell Road, Atlanta, GA  30336<br><br>$397.73/month |
| Raymond Leasing Corporation | Lease Contract 118514<br>6/25/02– 4/25/07<br><br>Plant equipment (111TM-F60L 2002) located at Bucknell , 5475 Bucknell Road, Atlanta, GA  30336<br><br>$272.50/month |

4/11/2003

Form B6G – (10/89)

| | |
|---|---|
| Country Home Bakers, Inc. | Case No.: 03-30784 |
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Raymond Leasing Corporation | Lease Contract 118515<br>11/05/02– 9/5/05<br><br>Plant equipment (Toyota FGU 25 Propane) located at Bucknell , 5475 Bucknell Road, Atlanta, GA  30336<br><br>$430.78/month |
| Raymond Leasing Corporation | Lease Contract 118516<br>12/05/02– 10/5/07<br><br>Plant equipment (Raymond 112TM-FRE60L 2002, Deka Battery, Amerek Charger) located at Country Home Bakers, 720 Metropolitan Pkwy SW, Atlanta, GA  30310<br><br>$168.75/month |
| Raymond Leasing Corporation | Lease Contract 118517<br>12/20/02– 10/20/07<br><br>Plant equipment (Raymond 111TM-F60L 2002, Deka Battery, Amertek Charger) located at Country Home Bakers, 720 Metropolitan Pkwy SW, Atlanta, GA  30310<br><br>$296.46/month |
| Raymond Leasing Corporation | Lease Contract 118518<br>12/10/02– 10/10/07<br><br>Plant equipment (Raymond R35TT 20022, Deka Battery, Amertek Charger) located at Country Home Bakers, 720 Metropolitan Pkwy SW, Atlanta, GA  30310<br><br>$585.32/month |
| Java Express<br>PO Box 788<br>Trumbull, CT  06611 | Provider of Coffee, coffee equipment & supplies, water cooler and water bottles to Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>Charge per usage of supplies, coffee & water, monthly rental charge for water cooler. |
| Crystal Rock<br>1050 Buckingham Street<br>Watertown, CT  06795-1699 | Full Service Soda Vending Machine at Country Home Bakers, Inc., 3 Enterprise Drive, Shelton, CT  06484<br>3/2/00<br><br>No Charge |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Cintas Corporation #701<br>11 Commercial Street<br>Branford, CT  06405-2835 | They provide cleaning service for company-owned lab coats and lease floor mats for use in the R&D Kitchen at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>Weekly charge |
| BCD Associates<br>170 Ridgeway<br>Roswell, GA  30076-2621 | Company that Country Home Bakers, Inc. leases its vehicles from<br><br>Total of 34 leased vehicles |
| Judith Borck<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Executive Long Term Incentive Plan – Provides key employees (executive team) long term incentive compensation related to business results to encourage employee to remain with the Country Home Bakers and attract other talented individuals.<br><br>$203,833.33<br>($58,333.33 for Plan II - 2001-2002; $145,500.00 deferred from Plan I ) |
| Duane Giannini<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Executive Long Term Incentive Plan – Provides key employees (executive team) long term incentive compensation related to business results to encourage employee to remain with the Country Home Bakers and attract other talented individuals.<br><br>$58,333.33 (for Plan II - 2001-2002) |
| John McCraw<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Executive Long Term Incentive Plan – Provides key employees (executive team) long term incentive compensation related to business results to encourage employee to remain with the Country Home Bakers and attract other talented individuals.<br><br>$58,333.33 (for Plan II - 2001-2002) |
| Kevin McDounough<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Executive Long Term Incentive Plan – Provides key employees (executive team) long term incentive compensation related to business results to encourage employee to remain with the Country Home Bakers and attract other talented individuals.<br><br>$105,899.86<br>($58,333.33 for Plan II - 2001-2002; $47,566.53 deferred from Plan I ) |
| Joseph Talmage<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Executive Long Term Incentive Plan – Provides key employees (executive team) long term incentive compensation related to business results to encourage employee to remain with the Country Home Bakers and attract other talented individuals.<br><br>$58,833.33 (for Plan II - 2001-2002) |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Doris Zelinsky<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Executive Long Term Incentive Plan – Provides key employees (executive team) long term incentive compensation related to business results to encourage employee to remain with the Country Home Bakers and attract other talented individuals.<br><br>$58,833.33 (for Plan II - 2001-2002) |
| C&S Wholesale Grocery<br>Brattleboro, VT  05301 | Customer rebate program |
| Burris Foods<br>PO Box 3755<br>Boston, MA  02241-3755 | Customer rebate program |
| Big Y<br>PO Box 3050<br>Springfield, MA  01102-3050 | Customer rebate program |
| Stop & Shop<br>A/R Box #1<br>Woburn, MA  01815-0670 | Customer rebate program |
| Perkins Paper<br>305 Myles Standish Blvd<br>Taunton, MA  02780-0229 | Customer rebate program |
| Market Basket<br>Cash Management Dept<br>Tewksbury, MA 01876 | Customer rebate program |
| Victory<br>75 North Main Street<br>Leominister, MA  01453 | Customer rebate program |
| Bozzuto's<br>275 Schoolhouse Road<br>Cheshire, CT  06410 | Customer rebate program |
| SuperValu Inc.<br>PO Box 125<br>Minneapolis, MN  55440 | Customer rebate program |
| Roche Brothers<br>70 Hastings street<br>Wellesley Hills, MA  02181-5439 | Customer rebate program |
| Atlantic Markets<br>30 Haven Street<br>Reading, MA  01867 | Customer rebate program |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| The Golub Corporation<br>PO Box 1074<br>Schenectady, NY  12301 | Customer rebate program |
| SuperValu Eastern Region - PA<br>PO Box 26967<br>Richmond, VA  23261-6967 | Customer rebate program |
| Inter-County Baker Inc.<br>50 Hempstead No<br>Lindenhurst, NY  11757 | Customer rebate program |
| Acme – Burris Foods<br>501 Southeast 5th Steet<br>Milford, DE  19963 | Customer rebate program |
| Fleming Phili – Burris Foods<br>C/O Sandra Sage<br>Oaks, PA  19317 | Customer rebate program |
| AC Bakery Distributors, Inc.<br>368 East First Street<br>Clifton, NJ  07011 | Customer rebate program |
| SuperValu Eastern VA<br>8258 Richfood Road<br>Mechanicville, VA  23111 | Customer rebate program |
| Camilla – SuperValu<br>1157 Production Road<br>Norfolk, VA  23502 | Customer rebate program |
| Food King – SuperValu<br>5700 Wabash Avenue<br>Baltimore, MD  21215 | Customer rebate program |
| Magruders – SuperValu<br>PO Box 1432<br>Rockville, MD  20849-1432 | Customer rebate program |
| Shoppers Food Warehouse – SuperValu<br>4600 Forbes Blvd<br>Lanham, MD  20706 | Customer rebate program |
| George Ruhl & Sons, Inc.<br>PO Box 250<br>Hanover, MD  21076 | Customer rebate program |
| Giant of Landover<br>Department 789<br>Washington, VA  20013 | Customer rebate program |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Dawn Service Center #32<br>4400 Dawn Foods Parkway<br>Douglasville, GA  30134 | Customer rebate program |
| Federal BakeMark<br>1400 William Street<br>Buffalo, NY  14206 | Customer rebate program |
| Keck's Food Service<br>RR #1 Box 70<br>Millerton, PA  16936 | Customer rebate program |
| US Foodservice<br>PO Box 2652<br>Columbia, MD  21045 | Customer rebate program |
| Clover Hill Foods<br>3115 Washington Pike<br>Bridgeville, PA  15017 | Customer rebate program |
| SuperValu Stores<br>Home Office Bakery Department<br>Minneapolis, MN  55440 | Customer rebate program |
| SupeValue Stores<br>Home Office Bakery Department<br>Minneapolis, MN  55440 | Customer rebate program |
| Super Food Services<br>5425 Dixie Highway<br>Bridgeport, MI  48722 | Customer rebate program |
| Carters<br>223 S. Washington<br>Charlotte, MI  48813 | Customer rebate program |
| Nash Finch Co<br>4067 Country Route 130 Box 219<br>Bellefontaine, OH 45231 | Customer rebate program |
| Fresh Encounter<br>317 West Main Cross Street<br>Findlay, OH  45839 | Customer rebate program |
| The Nash Finch Company<br>6300 Creek Road<br>Cincinnati, OH  45231 | Customer rebate program |
| Lipari Foods<br>14253 Frazho Road<br>Warren, MI 53711 | Customer rebate program |
| Felpausch<br>127 S. Michigan<br>Hastings, MI  49059 | Customer rebate program |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Spartan Stores<br>PO Box 88217<br>Grand Rapids, MI 49518 | Customer rebate program |
| Great Atlantic & Pacific Tea Company<br>PO Box 33446<br>Detroit, MI 48232-5446 | Customer rebate program |
| Logan Inc.<br>653 Evans City Road<br>Butler, PA 16001-8704 | Customer rebate program |
| Topco Associates LLC<br>7711 Gross Point Road<br>Skokie, IL 60077 | Customer rebate program |
| SuperValu Inc.<br>Central Dispursements<br>Pleasant Prairie, WI 30122 | Customer rebate program |
| Club Foods<br>420 Thornton Road<br>Lithia Springs, GA 30122 | Customer rebate program |
| Fleming<br>PO Box 26680<br>Oklahoma City, OK 73126 | Customer rebate program |
| Midstates Distr. Inc.<br>700 E. 107th Chicago, IL 60628<br>701 | Customer rebate program |
| Fleming Lindoln<br>Fleming companies<br>Oklahoma City, OK 34670 | Customer rebate program |
| SuperValu<br>2611 N. Lincoln Avenue<br>Urbana, IL 61801 | Customer rebate program |
| Midwest Perishables, Inc.<br>913 Watson Avenue<br>Madison, WI 53713 | Customer rebate program |
| Dawn Food Products<br>PO Box 1333<br>St. Cloud, MN 56302 | Customer rebate program |
| SuperValu<br>Home Office Bakery Department<br>Minneapolis, MN 55440 | Customer rebate program |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Cub Foods<br>420 Thornton Road<br>Lithia Sprins, GA  30122 | Customer rebate program |
| Nash Finch<br>PO Box 2368<br>Fargo, ND  58108 | Customer rebate program |
| Roundy's/Redi Frozen<br>$1/case & 3% for promotions | Customer rebate program |
| Reinhart Foodservice<br>PO Box 556<br>Shawano, WI  54166 | Customer rebate program |
| Eagle Food Centers Inc.<br>PO Box 6700<br>Rock Island, IL  61204 | Customer rebate program |
| HE Butt Grocery Co<br>Warehouse A?P<br>San Antonio, TX  78204-0977 | Customer rebate program |
| S&S Distributors Inc.<br>8737 Knight Road<br>Houston, TX  77054 | Customer rebate program |
| Dawn Food Products<br>9609 Chartwell Road<br>Dallas, TX  75243 | Customer rebate program |
| Minyard's Food Stores<br>Big Tex Warehouse<br>Coppell, TX  75019 | Customer rebate program |
| Kroger Regional Accounting Service Center<br>Houston Payables<br>Houston, TX  77267-0787 | Customer rebate program |
| Fleming Co<br>Attn: Drop Ship Department<br>Lubbock, TX  79408 | Customer rebate program |
| Affiliated Foods<br>1401 W. Farmers Avenue<br>Amarillo, TX  79120 | Customer rebate program |
| Kroger Company<br>Attn: Warehouse Payables<br>Nashville, TN  37230-5103 | Customer rebate program |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Fleming<br>PO Box 149<br>Southhaven, MS  38671 | Customer rebate program |
| Fleming<br>PO Box 268959<br>Oklahoma City, OK  73126-8959 | Customer rebate program |
| Shurfine Central Corporation<br>21100 North Mannheim Road<br>Northlake, IL  60164-1889 | Customer rebate program |
| Associated Grocers of the South<br>PO Box 11044<br>Birmingham, AL  35202-1044 | Customer rebate program |
| Associated Grocers<br>OP Box 261748<br>Baton Rouge, LA  70826 | Customer rebate program |
| Rouse's<br>204 N. Canal Blvd<br>Thibodeaux, LA  70301 | Customer rebate program |
| Bakemark<br>1420 Sams Avenue<br>Harahan, LA  70123 | Customer rebate program |
| PA Menard<br>PO Box 50158<br>New Orleans, LA  70150 | Customer rebate program |
| Southeast Frozen Foods<br>Accounts Payable<br>Miami, FL  33164 | Customer rebate program |
| Associated Wholesale Grocers<br>PO Box 2932<br>Kansas City, KS 66110-2932 | Customer rebate program |
| Associated Wholesale Grocers<br>PO Box 2934<br>Kansas City, KS 66110 | Customer rebate program |
| Associated Wholesale Grocers<br>PO Box 2935<br>Kansas City, KS 661102935 | Customer rebate program |
| Kroger Regional Accounting Service Center<br>ATTN: Payables<br>Nashville, TN  37217 | Customer rebate program |

4/11/2003

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| The Thompson Company<br>PO Box 1466<br>Grand Island, NE 68801 | Customer rebate program |
| GHC Distribution Warehouse<br>PO Box 5567<br>Denver, CO 80217 | Customer rebate program |
| Cub Foods - Denver<br>420 Thornton Road<br>Lithia Springs, GA 30122 | Customer rebate program |
| SuperValu Stores<br>Home Office Bakery Department<br>Minneapolis, MN 55440 | Customer rebate program |
| Suisan Company LTD.<br>PO Box 366<br>Hilo, HI 96721-0366 | Customer rebate program |
| HFM Food Service<br>PO Box 855<br>Honolulu, HI 96808 | Customer rebate program |
| Fleming<br>91-315 Hanua Street<br>Ewa beach, HI 96707 | Customer rebate program |
| Associated Grocers<br>PO Box 3763<br>Seattle, WA 98124 | Customer rebate program |
| Unified Western Grocers<br>13151 SE Pheasant CT<br>Milwaukie, OR 97222 | Customer rebate program |
| Ray's Food Place/C&K<br>615 5th Street<br>Brookings, OR 97415 | Customer rebate program |
| URM Stores<br>N. 7511 Freya<br>Spokane, WA 99207 | Customer rebate program |
| Westco – BakeMark<br>805 West 2500 South<br>Salt Lake City, UT 84120 | Customer rebate program |
| Dairy Fresh Products Co<br>601 Rockefeller Avenue<br>Ontario, CA 91761 | Customer rebate program |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Robb Ross Foods, Inc.<br>2531 E. Edgar<br>Fresno, CA 93706 | Customer rebate program |
| Tony's Fine Foods<br>Attn: AP<br>West Sacramento, CA 95605-1501 | Customer rebate program |
| Columbus Distributing Inc.<br>Attn: AP<br>Hayward, CA 94544 | Customer rebate program |
| Certified Grocers of California<br>PO Box 60753<br>Los Angeles, CA 90060 | Customer rebate program |
| Certified Grocers of California<br>PO Box 60753<br>Los Angeles, CA 90060 | Customer rebate program |
| Fleming – Sacramento/Norcal Division<br>Fleming Companies Inc.<br>Oklahoma City, OK 73124 | Customer rebate program |
| Food Movers International<br>6320 Goodyear Road<br>Benicia, CA 94510 | Customer rebate program |
| Ralph's Grocery Co.<br>PO Box 54143<br>Los Angeles, CA 90054 | Customer rebate program |
| Mike Hudson Distributing<br>PO Box 808033<br>Petaluma, CA 94954 | Customer rebate program |
| Bashas<br>PO Box 50000<br>Phoenix, AZ 85076 | Customer rebate program |
| Fleming - Phoenix<br>Fleming Companies<br>Oklahoma City, OK 73124 | Customer rebate program |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Maintenance Agreement<br>9/3/00 – 9/3/03<br>Service & Parts for 3 years – included in lease<br>Model L-4500 / ULR69881 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 2/24/00<br>36 months<br>for Canon L-4500 / ULR69881 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$65 / month |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 3/12/00<br>36 months<br>for Canon L-4500 / ULR67407 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$65 / month |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Maintenance Agreement<br>7/12/00 – 7/1203<br>Service & Parts for 3 years<br>Model L-4500 / ULR67407 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 10/31/01<br>36 months<br>for Canon NP7130F / NVH10243 Copier located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$125 / month |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Maintenance Agreement<br>10/31/00 – 10/31/03<br>Service & Parts for 3 years<br>Model NP7130F / NVH10243 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 9/10/01<br>39 months<br>for Canon L2050/ YKM02373 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$65 / month |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Maintenance Agreement<br>9/10/01 – 12/10/04<br>Service & Parts for 39months – included in lease<br>Model L2050/ YKM02373 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 3/1/02<br>39 months<br>for Canon L2050/ YKM05852 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$60 / month |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Maintenance Agreement<br>3/1/02 – 6/1/05<br>Service & Parts for 39months – included in lease<br>Model L2050/ YKM05852 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 9/10/01<br>39 months<br>for Canon L2050/ YKM02300 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$65 / month |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Maintenance Agreement<br>9/10/01 – 12/01/04<br>Service & Parts for 39months – included in lease<br>Model L2050/ Y KM02300 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |
| Copytex Inc.<br>PO Box 2278<br>Vernon, CT 06066 | Lease agreement<br>Signed 12/20/99<br>36 months<br>for Canon L4000/ UXM53542 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$60 / month |
| Copytex Inc.<br>PO Box 2278<br>Vernon, CT 06066 | Maintenance Agreement<br>12/30/99 – 12/30/02<br>Service & Parts for 36months<br>Model L4000/ UXM53542 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484 |
| Copytex Inc.<br>800 Marshall Phelps Road, Bldg 1<br>Windsor, CT 06095 | Lease agreement<br>Signed 5/11/01<br>36 months<br>for Canon L4500/ ULR83738 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>$65 / month |

4/11/2003

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Copytex Inc. 800 Marshall Phelps Road, Bldg 1 Windsor, CT 06095 | Maintenance Agreement 5/11/01-5/11/04 Service & Parts for 36months – included in lease Model L4500/ ULR83738 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484 |
| Copytex Inc. PO Box 2278 Vernon, CT  06066 | Lease agreement Signed 12/11/97 60 months for Canon NP-6050/ NDK68215 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>$265 / month |
| Copytex Inc. PO Box 2278 Vernon, CT  06066 | Maintenance Agreement 12/11/97 – 12/11/02 Service & Parts for 60 months Models NP-6050 - NDK68215 / NDK66656 / NDK63022 / DNK63821 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>$371/month |
| Copytex Inc. PO Box 2278 Vernon, CT  06066 | Lease agreement Signed 12/11/97 60 months for Canon NP-6050/ NDK66656 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>$265 / month |
| Copytex Inc. PO Box 2278 Vernon, CT  06066 | Lease agreement Signed 12/11/97 60 months for Canon NP-6050/ NDK63821 located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>$265 / month |
| Copytex Inc. PO Box 2278 Vernon, CT  06066 | Lease agreement Signed 12/11/97 60 months for Canon NP-6050/ NDK63022 ocated at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484<br><br>$265 / month |
| Copytex Inc. PO Box 2278 Vernon, CT  06066 | Service Contract 2/22/99 – 2/22/02 For L-4000 / UYJ41757 ocated at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404, Shelton, CT  06484 – included in lease |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Copytex Inc.<br>800 Marshall Phelps Road<br>Building #1 Unit H<br>Windsor, CT 06095 | 12 month S contract starting 12/28/02 for<br>6050 NDK66656 / NKD682115 / NDK63022 / NDK63821 / ZFZ72461<br>located at Country Home Bakers, Inc., 3 Enterprise Drive, Suite 404,<br>Shelton, CT 06484<br><br>$489.25 month |
| Business Objects Americas<br>2870 Zanker Road<br>San Jose, CA 95134 | Software License Agreement |
| JD Edwards World Solutions Company<br>One Technology Way<br>Denver, CO 80237 | AB#2039615<br>Software License, Services & Maintenance Agreement<br>Dated 9/29/00 |
| JD Edwards World Solutions Company<br>One Technology Way<br>Denver, CO 80237 | AB#2039615<br>Software License, Services & Maintenance Agreement – Attachment S<br>Dated 9/29/00 |
| JD Edwards World Solutions Company<br>One Technology Way<br>Denver, CO 80237 | AB#2039615<br>Software License, Services & Maintenance Agreement – Addendum,<br>Dated 9/29/00 |
| JD Edwards World Solutions Company<br>One Technology Way<br>Denver, CO 80237 | AB#2039615<br>Software License, Services & Maintenance Agreement – Attachment A/O,<br>(Licensed Products)<br>Dated 9/29/00 |
| JD Edwards World Solutions Company<br>One Technology Way<br>Denver, CO 80237 | AB#2039615<br>Software License, Services & Maintenance Agreement – Attachment U<br>(Maintenance Services)<br>Dated 9/29/00 |
| Trailblazer Systems | Software License Agreement –<br>October 2001<br><br>$1725 month (ZMOD Exchange Bisync – disaster recovery license &<br>annual maintenance fee) |
| Trend Micro<br>10101 North De Anza Blvd<br>Cupertino, CA 95014 | Maintenance Agreement<br>NeatSuite NT<br>September 27, 2002<br><br>250 computers licenses (150 actual) |
| Peregrine E-Markets, Inc.<br>1277 Lenox Park Blvd<br>Atlanta, GA 30319 | Contract # MMX052401CHB01<br>End User Software License Agreement<br>May 29, 2001 |
| Peregrine E-Markets, Inc.<br>1277 Lenox Park Blvd<br>Atlanta, GA 30319 | Contract # MMX052401CHB01<br>End User Software License Agreement Addendum<br>May 29, 2001 |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| | Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Blue Ocean Software Inc.<br>15310 Amberly Drive, Suite 370<br>Tampa, FL 33647 | User Agreement & Software License Terms |
| Adobe Systems Incorporated<br>345 Park Avenue<br>San Jose, CA 95110 | End User License Agreement |
| AT&T Global Network Services, LLC | License Terms |
| Borderware Technologies Inc.<br>90 Burnhamthorpe Road West, Suite 1402<br>Mississauga, ON Canada L5B 3C3 | Software License Agreement<br>Firewall – 1075325-d37bffc2 |
| Broderick Data Systems<br>64 East Main Street<br>Lesxington, OH 44904 | Software License Agreement |
| Broderick Data Systems<br>64 East Main Street<br>Lesxington, OH 44904 | Software Maintenance Agreement<br>Contract # 000000216<br>6/1/02 – 6/1/03 |
| Citrix Systems, Inc.<br>851 West Cypress Creek Road<br>Ft. Lauderdale, FL 33309 | Server Software License Agreement |
| Citrix Systems Inc.<br>6400 NW 6th Way<br>Ft. Lauderdale, FL 33309 | Metaframe software license agreement |
| Intel Network Systems, Inc.<br>2200 mission College Blvd<br>Santa Clara, CA 95052 | Software License Agreement for Intel NetStructure VPN Client Software |
| Trend Micro Incorporated<br>10101 N. De Anza blvd, 4th Floor<br>Cupertino, CA 95014 | License Agreement<br>Virus Suite Software |
| Veritas Software Corp.<br>1600 Plymouth Street<br>Mountain View, CA 94043 | VIP Volume License Program Terms & Conditions |
| Microsoft Corporation | Open License Agreement |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement Microsoft Access 2000 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft Access Developer's Toolkit for Wsindows 95, version 7.00 |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Server License for Microsoft Exchange 2000 server products |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft Windows NT Server Version 4.0 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | License Agreement<br>Client Access license for Microsoft Windows NT Server Version 4.0 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft Proxy Server version 2.0 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | License Agreement<br>Client Access License for Microsoft SQL Server 2000 Standard Edition |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft SQL Server 2000 Standard Edition |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft SQL Server Version 6.5 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | License Agreement<br>Client Access License for Microsoft SQL Server Version 6.5 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft Visual C++ Professional Edition Version 6.0 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | End-User License Agreement<br>Microsoft Windows 2000 Server |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | License Agreement<br>Client Access License for Microsoft Windows 2000 Server |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 15032938<br>5/10/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 12806308<br>9/15/00 |

4/11/2003

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 12302661<br>3/24/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 12663304<br>7/25/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14804543<br>3/11/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14603349<br>1/17/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14862091<br>3/25/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14624750<br>1/23/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14805005<br>3/11/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14764174<br>2/28/02 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14187480<br>9/24/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14182575<br>9/21/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14156234<br>9/14/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 14084217<br>8/23/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13985948<br>7/25/01 |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13816946<br>6/13/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13812250<br>6/12/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13732332<br>5/22/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13647067<br>4/27/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13584876<br>4/11/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 113565027<br>4/5/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13520393<br>3/28/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13464976<br>3/16/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13333171<br>2/15/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13302315<br>2/7/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13212480<br>1/24/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13206976<br>1/11/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA  98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13186881<br>1/4/01 |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13179796<br>1/2/01 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13105283<br>12/11/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13068396<br>11/30/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13009744<br>11/16/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13070798<br>11/30/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 13009744<br>11/16/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 12810753<br>9/18/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 12806308<br>9/15/00 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Open License Maintenance Coverage<br>License Agreement # 12302661<br>3/24/00 |
| Development Dimensions International, Inc.<br>Bridgeville, PA | Software License Agreement<br>Web-based training software |
| Alterra<br>10000 Innovation Dr.<br>Milwaukee, WI 53226 | Chain Rebate paid quarterly. |
| American Golf Corporation<br>2951 28th St.<br>Santa Monica, CA 90405 | Chain Rebate paid quarterly. |
| Amerinet<br>2060 Craigshire<br>PO Box 46930<br>St. Louis, MO 63146 | Chain Rebate paid quarterly. |

4/11/2003

**Form B6G – (10/89)**

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Beverley Enterprises<br>1000 Beverly Way<br>Ft. Smith, AR 42919-1414 | Chain Rebate paid quarterly. |
| Care Purchasing<br>800 NW 17th Ave<br>Delray Beach FL 33445 | Chain Rebate paid quarterly. |
| Cups/Mid America/American Retirement<br>6825 Hobson Valley Dr.<br>Suite 301<br>Woodridge, IL 60517 | Chain Rebate paid quarterly. |
| DSCP<br>2800 S 20th st<br>Philedalphia, PA 19145-5099 | Chain Rebate paid quarterly. |
| StarPurchasing<br>103 W. Michigan St.<br>Milwaukee, WI 53203-2903 | Chain Rebate paid quarterly. |
| Life Care Centers Of America<br>P.O. Box 4700<br>Cleveland, TN 37320-4700 | Chain Rebate paid quarterly. |
| HCR Services/Manor Care<br>333 N. Summit St.<br>PO Box 10086<br>Toledo, OH 43699 | Chain Rebate paid quarterly. |
| HCS Services/Crandall/Healthshare<br>1301 Shiloh Rd<br>Bldg 400 Suite 450<br>Kennesaw, GA 30144 | Chain Rebate paid quarterly. |
| HPSI<br>1360 Reynolds Ave.<br>Suite 101<br>Irvine, CA 92614 | Distributor Group Buying Rebate paid quarterly |
| Med/Assets HSCA<br>3221 McKelvey Rd.<br>Suite 301<br>Bridgeton, MO 63044 | Chain Rebate paid quarterly. |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Profit Optimizers, Inc.<br>PO Box 276036<br>Boca Raton, FL 33427 | Chain Rebate paid quarterly. |
| Southern Foodservice Management<br>500 Office Park Dr Suite 210<br>Birmingham, AL 35223 | Chain Rebate paid quarterly. |
| Mariner Post- Acute Network<br>15415 Katy Freeway Suite 800<br>Houston, TX 77094 | Chain Rebate paid quarterly. |
| Sodexho/Marriott<br>9801 Washingtonian Ctr.<br>Dept. 51/899.21/14th Floor Suite 1433<br>Gaithersburg, MD 20878 | Chain Rebate paid quarterly. |
| USAF NAF<br>10100 Reunion Place Suite 401<br>San Antonio, TX 78216 | Chain Rebate paid quarterly. |
| Carlson Hospitality Worldwide<br>dba Provisions<br>Lockbox #7073<br>PO Box 1450<br>Minneapolis, MN 55485-7073 | Chain Rebate paid quarterly. |
| Intergrated Health Services<br>The Highlands<br>910 Ridgebrook<br>Sparks, MD 21152 | Chain Rebate |
| Piccadilly<br>3232 S Sherwood Forest<br>Baton Rpouge, LA 70816 | Operator Buying Incentive Paid Annually. |
| Specialty Rest. Corp.<br>4155 E LaPalma Ave.<br>Suite 250<br>Anaheim, CA 92807 | Chain Rebate paid quarterly. |
| US Food Service<br>One Parkway North<br>Deerfield, IL 60015 | Chain Rebate |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| | Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Allen & O'Hara<br>530 Oak Court Drive Suite 300<br>Memphis TN  38117-3725 | Chain Rebate paid quarterly. |
| GMH<br>349 W Clinton Avenue<br>State College, PA  16803 | Chain Rebate paid quarterly. |
| CURA Hospitality<br>410 Vista Park Dr<br>Pittsburgh, PA  15205 | Chain Rebate paid quarterly. |
| Food Buy<br>1000 Mansell Exchange West<br>Suite 300<br>Alpharetta, GA  30022 | Chain Rebate paid quarterly. |
| Meristar Hotels & Resorts<br>1010 Wisconsin Ave., N.W.<br>Suite 650<br>Washington D.C.  20007 | Chain Rebate |
| Probitas Health Mgmt Solutions<br>1000 Corporate Centre Drive<br>Suite 250<br>Franklin, TN  37067 | Chain Rebate paid quarterly. |
| Tidewater Group Purchasing<br>515 Fairmount Ave.  9th Floor<br>Townson, MD  21286 | Chain Rebate |
| All Kitchens<br>209 Main St<br>Boise, ID  83702 | Distributor Group Buying Rebate paid each period. |
| Federated Foodservice<br>75 Remittance Dr.<br>Suite 1022<br>Chicago. IL  60675 | Distributor Group Buying Rebate paid each period. |
| Frosty Acres<br>1225 Old Alpharetta Rd.<br>Suite 235<br>Alpharetta, GA  30005 | Distributor Group Buying Rebate paid each period. |
| Food Service of America<br>P.O. Box 3547<br>Seattle, WA  98124 | Distributor Group Buying Rebate paid each period. |
| Sysco Corporate<br>1390 Enclave<br>Houston, TX  77077 | Buying Group Corporate Rebate |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Golbon<br>P.O. Box 26762<br>Salt Lake City, UT 84126 | Distributor Group Buying Rebate paid each period. |
| J&I Cookie<br>28 Brandywine<br>Deerpark, NY 11729 | Distributor Group Buying Rebate paid each period. |
| Pocahontas<br>P.O. Box 931837<br>Atlanta, GA 31193 | Distributor Group Buying Rebate paid each period. |
| U.S. Food Service<br>9755 Patuxent Woods Dr.<br>Columbus, MD 21045 | Distributor Group Buying Rebate paid each period. |
| UniPro<br>P.O. Box 930332<br>Atlanta, GA 31193 | Distributor Group Buying Rebate paid each period. |
| Sysco Alabama<br>PO Box 1750<br>Calera, Al 35040 | Distributor Marketing Support |
| Sysco Arizona<br>611 S 80th Avenue<br>Phoenix, AZ 85353 | Distributor Marketing Support |
| Sysco Arkansas<br>5800 Frozen Road<br>Little Rock, AR 72209 | |
| Sysco San Francisco<br>5900 Stewart Ave<br>Fremont, CA 94538 | Distributor Marketing Support |
| Sysco Modesto<br>136 S. Mariposa Rd<br>Modesto, CA 95354 | Distributor Marketing Support |
| Sysco Sacramento<br>7062 Pacific Avenue<br>Pleasant Grove, CA 95668 | Distributor Marketing Support |
| Sysco San Diego<br>12180 Kirham Rd<br>Poway, CA 92064 | Distributor Marketing Support |
| Sysco Los Angeles<br>20701 E. Currier Td<br>Walnut, CA 91789 | Distributor Marketing Support |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Nobel Sysco<br>1101 W. 48th Ave<br>Denver, CO 80221 | Distributor Marketing Support |
| Sysco Of Connecticut<br>100 Inwood Rd.<br>Rocky Hill ,CT 06067 | Distributor Marketing Support |
| Sysco Jacksonville<br>1501 Lewis Industrial Drive<br>Jacksonville, FL 32205 | Distributor Marketing Support |
| Sysco Miami<br>PO Box Drawer 64000-A<br>Miami, FL 33164 | Distributor Marketing Support |
| Sysco Ocoee<br>Central Florida<br>PO Box 1300<br>Ocoee, FL 32761 | Distributor Marketing Support |
| Sysco Southeast (FL)<br>PO Box 198509<br>Riviera Beach, FL 33419 | Distributor Marketing Support |
| Sysco West Coast (Palmetto)<br>PO Box 1911<br>Palmetto, FL 34220-1911 | Distributor Marketing Support |
| Sysco Atlanta / Food Service of Georgia<br>2225 Riverdale<br>College Park, GA 30349 | Distributor Marketing Support |
| Sysco Idaho<br>P.O. Box 170007<br>Boise, ID 83717-0007 | Distributor Marketing Support |
| Sysco Chicago<br>250 Wieboldt Drive<br>Des Plains, IL 60016 | Distributor Marketing Support |
| Sysco Indianapolis<br>PO Box 248<br>Indiannapolis, IN 46206 | Distributor Marketing Support |
| Sysco Iowa<br>1 Sysco Plaza<br>Ankeny, IA 50021 | Distributor Marketing Support |
| Sysco Mid Central (KC)<br>1915 Kansas City Road<br>Olathe, KS 66061 | Distributor Marketing Support |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | | Case No.: 03-30784 | |
|---|---|---|---|
| | Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Sysco Louisville<br>7705 National Turnpike<br>Louisville, KY 40214 | Distributor Marketing Support |
| Sysco New Orleans<br>1451 River Oaks West<br>Harahan, LA 70123 | Distributor Marketing Support |
| Sysco of Northern New England (Maine)<br>PO Box 4657<br>Portland, ME | Distributor Marketing Support |
| Sysco Langford<br>Pocomoke, MD 21851 | Distributor Marketing Support |
| Sysco of Baltimore<br>8000 Dorsey Rd<br>Jessup, MD 20794 | Distributor Marketing Support |
| Hallsmith Sysco<br>300 S. Worcester ST.<br>Norton, MA 02766 | Distributor Marketing Support |
| Sysco Detroit<br>PO Box 33579<br>Detroit, MI 48232 | Distributor Marketing Support |
| Sysco Grand Rapids<br>PO Box 3249<br>Grand Rapids, MI 49501-3249 | Distributor Marketing Support |
| Sysco Jackson<br>4400 Milwaukee St<br>Jackson, MS 39207 | Distributor Marketing Support |
| Sysco St. Louis<br>3850 Mueller Rd<br>St. Charles, MO 63301 | Distributor Marketing Support |
| Sysco of Montana<br>P.O. Box 31198<br>Billings, MT 59107 | Distributor Marketing Support |
| Pegler Sysco<br>1700 Center Park Rd<br>Lincoln, ME 68512 | Distributor Marketing Support |
| Sysco Las Vegas<br>6201 E. Centennial Parkway<br>Las Vegas, NV 89115 | Distributor Marketing Support |

4/11/2003

**Form B6G – (10/89)**

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Ritter Sysco (New Jersey)<br>20 Theodore Conrad Dr<br>Jersey City NJ 07305 | Distributor Marketing Support |
| Nobel Sysco Albuquerque<br>601 Comanche Rd ME<br>Albuquerque, NM 87107 | Distributor Marketing Support |
| Sysco Albany<br>1 Levich LA<br>Half Moon , NY 12065 | Distributor Marketing Support |
| Sysco Food Service of Jamestown<br>P.O. Box 160<br>Jamestown, NY 14707-0160 | Distributor Marketing Support |
| Sysco Syracuse<br>PO Box 80<br>Warners, NY 13164 | Distributor Marketing Support |
| Sysco Charlotte<br>4500 Corporate Drive NW<br>Concord, NC 28027 | Distributor Marketing Support |
| Sysco Cincinnati<br>10510 Evendale Road<br>Cincinnati, OH 45241 | Distributor Marketing Support |
| Sysco Portland<br>P.O. Box 527<br>Wilsonville, OR 97070 | Distributor Marketing Support |
| Sysco of Central PA<br>3905 Corey Rd<br>Harrisburg, PA 17109 | Distributor Marketing Support |
| Sysco Philadelphia<br>7th and Packer Ave<br>Philadelphia, PA 19148 | Distributor Marketing Support |
| Sysco Columbia<br>PO Box 9224<br>Columbis, SC 29290 | Distributor Marketing Support |
| Sysco Robert Orr<br>1 Heritage Plaza<br>PO Box 305137<br>Nashville, TN 37230 | Distributor Marketing Support |
| Hardin Sysco<br>4359 B.F. Goodrich Blvd<br>Memphis, TN 38118-7306 | Distributor Marketing Support |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Sysco Houston<br>535 Portwall St<br>Houston TX 77029 | Distributor Marketing Support |
| Sysco Dallas<br>P.O. Box 814229<br>Dallas, TX 75381 | Distributor Marketing Support |
| Sysco San Antonio<br>5711 FM 78<br>San Antonio, TX 78244 | Distributor Marketing Support |
| Watson Sysco Food Service<br>P.O. Box 5910<br>Lubbock, TX 79407 | Distributor Marketing Support |
| Sysco Intermountain<br>9494 South Prosperity Rd.<br>West Jordan, UT 84088 | Distributor Marketing Support |
| Sysco Hampton Roads<br>7000 Harbour View<br>Suffolk, VA 23435 | Distributor Marketing Support |
| Sysco Virginia<br>50815 Vally Pike<br>Harrisonburg VA 22801 | Distributor Marketing Support |
| Sysco Seattle<br>22820 54th Ave S.<br>Kent, WA 98032 | Distributor Marketing Support |
| Sysco Baraboo<br>910 South Bouelveard<br>Baraboo, WI 53913 | Distributor Marketing Support |
| Sysco East<br>1 Sysco Drive<br>Jackson, WI 53037 | Distributor Marketing Support |
| U.S. Foodservice PYA Montgomery<br>PO Box 19056<br>Greenville, SC 29602 | Distributor Marketing Support |
| U.S. Foodservice Phoenix<br>4650 W. Buckeye Rd<br>Phoenix, AZ 85043 | Distributor Marketing Support |
| US Food Service<br>800 Fiber Optic Dr.<br>North Little Rock, AR 72117 | Distributor Marketing Support |

4/11/2003

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. Foodservice<br>300 Lawrence Dr<br>Livermore, CA 94550 | Distributor Marketing Support |
| U.S. Foodservice<br>11955 E. Peakview Ave<br>Englewood, CO 80111 | Distributor Marketing Support |
| U.S. Foodservice<br>PO Box 29272<br>Phoenix, AZ 85038-9272 | Distributor Marketing Support |
| U.S. Foodservice Chicago<br>PO Box 29252<br>Phoenix, AZ 85038-9252 | Distributor Marketing Support |
| U.S. Foodservice Indianapolis<br>PO Box 29261<br>Phoenix, AZ 85038-9261 | Distributor Marketing Support |
| U.S. Foodservice<br>PO Box 29275<br>Paducah, KY 85038 | Distributor Marketing Support |
| U.S. Foodservice<br>1 Technology Dr.<br>Peabody, MA 01960 | Distributor Marketing Support |
| U.S. Foodservice Detroit<br>PO Box 29259<br>Detroit, MI 85038-9259 | Distributor Marketing Support |
| U.S. Foodservice<br>2864 Eagandale Blvd<br>Eagan, MN 55121 | Distributor Marketing Support |
| U.S. Foodservice Jackson<br>1125 Weems St<br>Pearl, MS 39208 | Distributor Marketing Support |
| Allen Foods<br>8543 Page Avenue<br>St. Louis, MO 63114 | Distributor Marketing Support |
| U.S. Foodservice Salem<br>502 South Carty St.<br>Salem, MO 65560 | Distributor Marketing Support |
| U.S. Foodservice Omaha<br>6315 John J Pershing Dr<br>Omaha, ME 68119 | Distributor Marketing Support |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. Foodservice Philadelphia<br>244 High Hill Rd.<br>Bridgeport, NJ  08014 | Distributor Marketing Support |
| U.S. Foodservice Albany<br>755 Pierce Rd<br>Albany NY  12065 | Distributor Marketing Support |
| U.S Foodservice Carolina Div<br>PO Box 34156<br>Charlotte, NC  28234 | Distributor Marketing Support |
| U. S Foodservice Charlotte<br>PO Box 19056<br>Greenville, SC  29602 | Distributor Marketing Support |
| U.S. Foodservice Rocky Mount<br>PO Box 29231<br>Phoenix, AZ  85038-9231 | Distributor Marketing Support |
| U.S. Foodservice Oklahoma City<br>P.O. Box 14698<br>Olkahoma City OK  73113 | Distributor Marketing Support |
| U.S. Foodservice Allentown<br>1200 Hover Ave<br>Allentown, PA  18103 | Distributor Marketing Support |
| U.S. Foodservice Lexington<br>PO Box 19056<br>Greenville, SC  29602 | Distributor Marketing Support |
| U.S. Foodsrivce<br>4300 Air Tarns Rd<br>Memphis, TN  38118 | Distributor Marketing Support |
| U.S. Foodservice Paris<br>PO Box 19056<br>Greenville, SC  29602 | Distributor Marketing Support |
| U.S. Foodservice / Kings Food Service<br>PO Box 59013<br>Knoxville, TN  37950 | Distributor Marketing Support |
| U.S. Foodservice<br>979 Springdale<br>Austin TX  78702 | Distributor Marketing Support |
| U.S. Foodservice<br>10 S. Tradecenter Parkway<br>Conroe, TX  77385 | Distributor Marketing Support |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. Foodservice Dallas<br>P/O. Box 28928<br>Dallas, TX 75228 | Distributor Marketing Support |
| U.S. Foodservice<br>P.O. Box 160280<br>Clearfield, UT 84016 | Distributor Marketing Support |
| U.S. Foodservice Atlantic<br>13000 Livingston Rd<br>Manassas VA 22110 | Distributor Marketing Support |
| U.S. Foodservice<br>2204 70th Ave East, Ste 100<br>Fife WA 98424 | Distributor Marketing Support |
| Bassham Foods<br>5409 Hemphill St<br>Ft. Worth, TX 76115 | Distributor Marketing Support |
| Ben E Keith<br>P.O. Box 1588<br>Amarillo, TX 79105 | Food show booth fees deducted once. |
| Burlington Food Service<br>784 Hercules Dr.<br>Colchester VT 05446 | Dist. Program deducted in 3 payments |
| CA Curtze<br>1717 East 12th Street<br>Erie, PA 16512 | Discount deducted. |
| Cirelli Foods<br>970 W. Chestnut Street<br>Brockton, MA 02401 | Local Marketing Program support deducted quarterly |
| Clark Mid State<br>PO Box 359<br>Cadillac, MI 49601 | Annual marketing program expense deducted once |
| CRS<br>PO Box 1984<br>Ownsboro, KY 42301 | Food Show expense deducted 1 time |
| Dennis Paper<br>216 Thatcher<br>Bangor, ME 04401 | Local Marketing program Deducted quarterly |
| DPI Southwest Distributing<br>5840 Office Blvd., NE<br>Albuquerque, NM 87109 | Local Marketing program Deducted 2 times/year |

4/11/2003

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Doerle Food Services<br>P.O. Box 9230<br>New Ibera LA 70560 | Local Marketing program deducted 1 time<br>Marketing expense deducted as occurs. |
| Droeges Wholesale<br>PO Box 1427<br>Washington, MO 63090 | Local Marketing program Deducted quarterly |
| F&E Wholesale<br>2932 N Ohio<br>Wichita KS 67201 | Local Marketing growth program deducted quarterly<br>Dist. Program deducted quarterly |
| Feesre's<br>5561 Grayson Rd<br>Harrisburg PA 17111 | Local Marketing program deducted quarterly<br>local program deducted quarterly. |
| Food Services of America<br>18430 East Valley Highway<br>Kent WA 98032 | Local Marketing program Deducted quarterly<br>Promotion and Show budgets deducted as occurs. |
| Ginsberg<br>P.O. Box 17 Route 66<br>Hudson, NY 12534 | Marketing program deducted quarterly<br>local program funds deducted quarterly |
| Glazier Foods<br>1520 Oliver St<br>Houston TX 77252 | Marketing program deducted quarterly<br>growth program deducted quarterly |
| GT Foods<br>580 West State St<br>Pleasant Grove, UT 84062 | Local Marketing program deducted quarterly |
| Halsey Grocery<br>PO Box 6485<br>Huntsville, AL 35824-0485 | Food Show deducted 1 time<br>Marketing program deducted quarterly |
| Honor Foods<br>1801 North Fifth St<br>Philadelphia PA 19123 | Local Marketing growth program deducted quarterly |
| IFH Hickory<br>PO Box 1368<br>Hickory, NC 28603 | Local Marketing program deducted quarterly<br>Redistirbution allowance deduction quarterly |
| Institutional Food House Florence<br>PO Box 2947<br>Hickory, NC 28603 | Local Marketing program Deducted quarterly |
| Lady Baltimore<br>1601 Fairfax Traffic Way<br>Kansas City, KS 66115 | Dist. Growth Program deducted quarterly |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Lincoln Poultry<br>P.O. Box 83013<br>Lincoln NE  68501 | Marketing growth program deducted quarterly |
| Martin Brothers<br>406 Viking Rd<br>Cedar Falls, IA  50613 | Marketing growth program deducted quarterly |
| Merchants<br>1100 Edwards St<br>Hattiesburg MS  39401 | Marketing program deducted quarterly |
| MidAmerica<br>3101 S Van Buren St<br>Enid OK  73703 | Marketing program deducted quarterly |
| Nichols Foods<br>311 SE Railroad Street<br>PO Box 729<br>Wallace, NC  28166-0729 | Marketing program deducted quarterly |
| Northcenter Foods<br>P.O. Box  2628<br>Augusta ME | Marketing program deducted quarterly<br>Food show allowance deducted when occurs<br>Local marketing fund deducted quarterly |
| PDC | Spring/Fall Food Shows deducted as occurs<br>Misc marketing support programs deducted as occurs. |
| PFG  Carroll Country Foods<br>1333 Avondale Road<br>New Windsor, MD  21776 | Marketing program deducted quarterly |
| PFG Hale<br>5262 Air Park Blvd<br>Morristown, TN  37813 | Marketing program deducted 1 time |
| PFG Milton<br>3501 Old Oakwood Drive<br>Oakwood, GA  30566 | Marketing program deducted quarterly<br>Regional sales meeting |
| PFG Powell<br>PO Box 1308<br>Thomasville, GA  31799 | Marketing program deducted quarterly<br>Food show<br>District Sales meeting |
| Pocono Produce<br>PO Box 669<br>Stoudsburg, PA  18360-0669 | Marketing Program deducted quarterly |
| Shamrock<br>5199 Ivy<br>Commerce City CO  80022 | Corporate program<br>Local marketing support<br>Division marketing program (TRIP Program) |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Shamrock<br>2540 N 29th Ave<br>Phoenix AZ | Local marketing program deducted each period.<br>Food Show<br>Trip promotion |
| Southern Foods<br>PO Box 2153<br>Birmingham, AL  35287-3471 | Marketing program deducted quarterly |
| Upper Lakes<br>801 Industry Ave.<br>Cloquet MN  55720 | Marketing program deducted each period<br>Marketing program |
| Van Eerden<br>1100 Hall<br>Grand Rapids  MI  49503 | Discount MI State Univ taken monthly |
| Better Brands (VISTA)<br>One Market Circle<br>Windsor CT  06095 | Marketing program deducted quarterly<br>Reporting charge deducted quarterly<br>Purchasing allowance deducted annually |
| Western Foods<br>4717  Asher Av<br>Little Rock  AR  72203 | Marketing Program deducted 3X/year |
| Wood Fruitticher Grocery<br>PO Box 2153<br>Birmingham, AL  35287-3471 | Sivler Marketing Program deducted quarterly<br>Food show deducted 1 time |
| Borck Associates Limited Partnership<br>A Deleware partnership | Lease for Country Home Bakers, Inc.<br>720 Stewart Avenue SW, Atlanta, GA  30310<br><br>Initial Term – 1/1/96 – 12/31/98<br>Amended term until 12/31/2010<br><br>Rent $1/year |
| Borck Associates Limited Partnership<br>A Deleware partnership | Lease for Jessie Lord, Inc..<br>21100 South Western Avenue, Torrance, CA  90501<br><br>Initial term – 5/15/87 -  5/14/2012<br><br>Terms Amended 6/4/90<br><br>Amendment Effective 1/1/99 - Rent $1/year |
| R.D. Scinto, Inc.<br>Robert D. Scinto<br>One Corporate Drive<br>PO Box 880<br>Shelton, CT  06484 | Lease for office space at 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>Initial date 11/1/97 |

4/11/2003

Form B6G – (10/89)

Page 54 of 60

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GE Capital Corporation<br>44-2 Old Ridgebury Road<br>Danbury, CT 06810-5150 | Office furniture lease for furniture located at 3 Enterprise Drive, Suite 404, Shelton, CT 06484<br><br>96 months<br><br>Monthly rent $5,224.09 |
| Hom/Ade Food Sales Inc.<br>Howard Burris<br>PO Box 505<br>Baghdad, FL 323530 | Supply Agreement for Country Home Bakers, Inc. to produce and sell to Hom/Ade baked goods (biscuits & dinner rolls) to their specifications at prices set forth in the agreement.<br><br>Dated 10/24/02 – 5 year term |
| Doris Zelinsky<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Employment Agreement - $39,000 to be deferred annually beginning 2/3/98, to include 8% compounded interest.<br><br>$228,723.00 |
| Alberto Diaz<br>2301 SE Lennard Road<br>Port St. Lucie, FL 34952-6878 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Prisco Abbati<br>317 Granfield Ave, Bld 12-Apt D<br>Bridgeport, CT 06610 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| George Babnick<br>37 Summit Street<br>Stratford, CT 06615 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Alfreda Butler<br>339 Easton Street, B719<br>New Haven, CT 06513 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Sabina Czaplinak<br>85 Kings Road<br>Stratford, CT 06497 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Irene Desautels<br>1057 William Street<br>Bridgeport, CT 06608 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Downer-Zapolska, Wanda<br>484 Park Street<br>Bridgeport, CT 06608 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Louis Faiella<br>90 Perth Street<br>Bridgeport, CT 06606 | Bridgeport Retiree benefit program for Local 50 BC&T union. |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HelenFacto<br>Court D, 135<br>Bridgeport, CT  06606 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Kazimera Gora<br>310 Success Avenue<br>Bldg 90 Apt 17<br>Bridgeport, CT  06610 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Andrew Grosko<br>129 Canaan Road<br>Stratford, CT  06614 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Christina Hotz<br>100 Tarpon Springs Road<br>Columbia, SC  29223 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Andrej Jozef<br>745 Light Street<br>Stratford, CT  06497 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Jadwiga Kacprzynski<br>19 Farmstead Lane<br>Naugatuck, CT  06770 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Helen Kalagian<br>21 Frank Drive<br>Shelton, CT  06484 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Helen Kester<br>7045 Berwick Road<br>Bloomsburg, PA  17815 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Krystyna Kubowicz<br>1223 Norman Street<br>Bridgeport, CT  06604 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| John Losak<br>304 Bradley Street<br>Bridgeport, CT  06610 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Czeslawa Mlynek<br>11 Hawley Road<br>Huntington, CT  06484 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Frank Peczeniuk<br>500 Lake Side Drive<br>Bridgeport, CT  06610 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Taras Slevinsky<br>573 Henry Avenue Ext<br>Stratford, CT  06614 | Bridgeport Retiree benefit program for Local 50 BC&T union. |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Joseph Szilagyi<br>75 Melrose<br>Bridgeport, CT  06605 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Edmund Trapszo<br>500 Lakeside Drive<br>Bridgeport, CT  06606 | Bridgeport Retiree benefit program for Local 50 BC&T union. |
| Golden Foods Golden Brands<br>2520 South Seventh Street Road<br>PO Box 398<br>Louisville, KY  40201 | Supplier Contracts:<br><br>Sales contract 28133 - shortening flake LP426 - 231,840 untis @ $0.3957<br>Sales Contract 35139 - Soybean oil - 496,800 units at ($104,079.6)<br>Sales Contract 35165 - shortening flake LP426 - 264,960 units at $.3933 ($104,208.77)<br>Sales Contract 35164 - shortening flake LP426 - 331,200 units at $.3902 ($129,234.24) |
| ADM Milling Company<br>51 Spicer Creek Run<br>Grand Island, NY  14072-2187 | Supplier of flour and flour components |
| Cadco Ltd<br>145 Colebrook River Rd<br>Winsted, CT  06098 | Merchandising Program<br>Oven including freight |
| Cal-Mil Plastics<br>4079 Calle Platino<br>Oceanside, CA  92056-5805 | Merchandising Program<br>Display case (excluding freight charges) |
| University Moving and Storage<br>23305 Commerce Drive<br>Farmington Hills, MI  48335 | Warehousing for Show Materials<br>Monthly Storage Charge<br>Dumpster Fee<br>Destroy and Remove Crates<br>Labor charge |
| Food For Thought<br>7574 St. Clair Ave<br>Mentor, OH  44060 | Operator Rebate<br>Rebate paid monthy once submitted with backup. |
| Zoom Kitchen<br>Durst Brokerage<br>925 Busse Rd<br>Elk Grove Village, IL  60007 | Operator Rebate<br>Rebate on all cases with proof of performance paid via check after 8/31/02. |
| Valley Services<br>P.O. Box 5454<br>Jackson, MS  39288 | Operator Rebate<br>Cookies, bread/rolls  - paid quarterly with proof of purchase. |

4/11/2003

| Country Home Bakers, Inc. | Case No.:  03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Two Chefs on a Roll<br>18201 Central Avenue<br>Carson, CA  90746 | Operator Rebate<br>Repackaged goods paid via check as occurred |
| Tidewater Healthcare<br>515 Fairmont Avenue 9th Floor<br>Towson, MD  21286 | Operator Rebate<br>Cookie dough, bread dough, biscuits and turnovers |
| Sage Dining Services<br>222 Bosley Suite B7<br>Towson  MD  21204 | Operator Rebate<br>Rebate on all cookies paid quarterly with proof of performance. |
| Russo's<br>9904 Page Ave<br>St. Louis, MO  63132 | Operator Rebate<br>Gourmet and supreme cookies paid quarterly with proof of performance. |
| Prime Services<br>6101 Robinson Rd<br>Lockport, NY  14094 | Operator Rebate<br>All products paid quarterly with proof of purchase |
| MacDonalds<br>NYS Thruway Market #447<br>Angola, NY  14006 | Operator Rebate<br>On Block & Barrel products paid quarterly with proof of performance. |
| Manhattan Bagel<br>3073 Sheridan Dr.<br>Amherst, NY  14226 | Operator Rebate<br>On Block & Barrel Cookies paid quarterly with proof of purchase. |
| Malone Meat & Poultry<br>102 W 29th St<br>Tucson, AZ  85713 | Operator Rebate<br>On choc chip cookies paid quarterly with proof of purchases |
| Manhattan Meat<br>P.O. Box 885<br>Manhattan KS  66506 | Operator Rebate<br>On all products paid quarterly with proof of purchases. |
| Meriweather Godsey<br>4944 Old Boonsboro Rd<br>Lynchburg, VA  24503 | Operator Rebate<br>Cookies & breads rebate paid quarterly with proof of purchases. |
| Debbie's Sweet Tooth<br>373 Sarhelm Rd<br>Harrisburg, PA  17112 | Operator Rebate<br>Cookies paid quarterly with proof of purchase. |
| Associated Food Distributors<br>200 Davis Dr<br>New Market, Ontario  Canada   L3Y 2N4 | Distributor Rebate<br>Rebate paid quarterly |
| Café Services<br>P.O. Box 1069<br>Londonderry NH  03053 | Operator Rebate<br>On cookie purchases paid quarterly with proof of performance. |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Cactus Willies<br>137 South Warwick Ave<br>Baltimore, MD 21223 | Operator Rebate<br>On all products paid quarterly with proof of performance. |
| Fitz, Vogt & Assoc.<br>28 main St.<br>P.O. Box 819<br>Walpole, NH 03608 | Operator Rebate<br>On all purchases paid quarterly with proof of purchases. |
| Great American Restaurants<br>3066 Gate House Plaza<br>Falls Church, VA 22042 | Operator Rebate<br>Rebate paid quarterly on all cases when submitted with proof of purchases. |
| Independent Business Owners Consolidated<br>1501 3B Belcher Road<br>Largo, FL 33771 | Operator Rebate<br>Rebate on all purchases paid quarterly with proof of performance. |
| Institutional Purchasing Service<br>1023 NE 43rd St<br>Seattle, WA 98105 | Operator Rebate<br>On cookies sales paid quarterly with proof of purchases. |
| J.O. Ward<br>30 East Joppa Rd<br>Towson, MD 21286 | Operator Rebate<br>On all products paid quarterly with proof of purchases. |
| Leicester Public Schools<br>1078 Main St.<br>Leicester MA 01524 | Operator Rebate<br>Cookie purchases between dates 8/26/02 and 10/4/02 paid with proof of purchases. |
| Sysco Arizona<br>C/o Creative Foodservice<br>2328 W. Royal Palm Rd Suite 1<br>Phoenix, AZ 85021 | Buy 1-Get 1 Free Promotion for operators<br>Refund good on purchases between 4/22/02-6/15/02 paid with proof of purchases.<br>Multiple operators submitted requests. (Total , $500) |
| GE Capital<br>PO Box 64288<br>Pittsburg, PA 15264-2888 | Norstar Modular ICS Key SystemPhone System at Country Home Bakers, Inc., 720 Metropolitan Pkwy SW, Atlanta, GA 30310<br><br>Billed monthly $1,110.52 |
| WT Billard Inc.<br>PO Box 3683<br>10261 Matern Place<br>Santa Fe Springs, CA 90670 | Agreement 8081-26<br><br>For Raymond Pacer (R40C40TTQM) & Batteries (1814017) at Jessie Lord Inc, 21100 S. Western Avenue, Torrance, CA 90501<br><br>$1104.15/month |

4/11/2003

Form B6G – (10/89)

District of Connecticut

| Country Home Bakers, Inc. | | Case No.: 03-30784 |
|---|---|---|
| | Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WT Billard Inc.<br>PO Box 3683<br>10261 Matern Place<br>Santa Fe Springs, CA 90670 | Agreement 8081-27<br><br>For Raymond Dockstocker (DSD50), Battery (18110W25), & Charger (DE3181200) at Jessie Lord Inc, 21100 S. Western Avenue, Torrance, CA 90501<br><br>$913.02/month |
| WT Billard Inc.<br>PO Box 3683<br>10261 Matern Place<br>Santa Fe Springs, CA 90670 | Raymond Leasing Corporation<br>Lease Contract 111191<br>12/5/00 – 10/05/03<br><br>Plant equipment (Raymond 112TM-FRE60L, Battery & watering systems) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA 90501<br><br>$775.67/month |
| WT Billard Inc.<br>PO Box 3683<br>10261 Matern Place<br>Santa Fe Springs, CA 90670 | Raymond Leasing Corporation<br>Lease Contract 111192<br>5/5/01– 12/05/03<br><br>Plant equipment (Dockstocker DSD60, Deka Battery) located at Jessie Lord, 21100 S. Western Avenue, Torrance, CA 90501<br><br>$905.08/month |
| CHEP USA<br>PO Box 101475<br>Atlanta, GA 30392-1475 | Month to month rental of pallets located at Jessie Lord, Inc., 21100 S. Western Avenue, Torrance, CA 90501 |
| Horizon Drive Limited Partnership<br>(By Robert Grooters Development Company managing agent for Lessor) | Office lease for Readi-Bake,<br>2660 Horizon Drive, Suite A<br>Grand Rapids, Michigan 49546-7933<br><br>Dated June 14, 1995 |
| Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Country Home Bakers, Inc. Pension Plan (for all employees not covered by the collective bargaining agreement Local 42 BCT GM) |
| Country Home Bakers, Inc.<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Country Home Bakers, Inc. Pension Plan for Members of the Bakery and Confectionary Workers - International Union of America, Local 42, AFL - CIO |
| Rocky Mountain Express (RMX)<br>35715 U.S. Highway 40, Bldg 2<br>Evergreen, CO 80439 | 3rd party logistics provider |

4/11/2003

Form B6G – (10/89)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Deloitte & Touche, LLP<br>333 Ludlow Street<br>PO Box 10098<br>Stamford, CT  06904-0098 | Pension Consulting, Actuarial and Administrative services agreement / engagement letter.<br><br>Fee for basic services during the 2002 / 2003 plan years will not exceed $38,000<br><br>Signed 4/30/02 |

4/11/2003

Form B6H – (6/90)

| Country Home Bakers, Inc. | Case No.: 03-30784 |
|---|---|
| Debtor | (If known) |

## SCHEDULE H – CODEBTORS

Provide the information required concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the non-debtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BORCK ASSOCIATES LIMITED PARTNERSHIP<br>A Delaware limited Partnership | Fleet Capital Corp., as Agent<br>633 Broadway, 29th Fl.<br>New York, New York 10019<br>Ltd Guarantee |
| Judy Borck<br>3 Enterprise Drive, Suite 404<br>Shelton, CT  06484 | Cagles Inc.<br>Attn:  Mr. Barkley<br>200 Hills Avenue N.W.<br>Atlanta, GA 30318<br>Guarantee $1,000,000 |

In re:                                                                          Case No. _____

(The penalty for making a false statement or concealing property is a fine up to $500,000 or
imprisonment for up to 5 years or both.  18 U.S.C. secs. 152 and 3571.)

# DECLARATION

I, , named as debtor in this case, declare under penalty of perjury that I have read the foregoing Numbered Listing of
Creditors, consisting of **1 sheet** (not including this declaration), and that it is true to the best of my information and belief.


Signature:    _____


Dated:    _____

In re:                                                                    Case No.

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **COO** of the corporation/partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **0** sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature _____

**Doris Zelinsky**
**COO**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152
and 3571.

Form 7
(9/00)

# United States Bankruptcy Court
### New Haven, Connecticut

In re   **Country Home Bakers, Inc.**                                          Case No.   **03-30784**
                                        Debtor(s)                    Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $13,928,941 | Gross sales 12/29/2002 – 2/14/2003 |
| $165,269,395 | Gross sales 12/30/2001 – 12/28/2002 |
| $167,748,259 | Gross sales 12/31/2000 – 12/29/2001 |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $100,483.40 | Readi-Bake, LTD Management Fee 12/29/02 - 2/22/03 |
| $605,957.00 | Readi-Bake, LTD Management Fee 12/30/01 - 2/28/02 |
| $537,811.59 | Readi-Bake, LTD Management Fee 1/28/01 - 12/29/01 |
| $87,182.00 | Royalty income for use of Sanders trademark, terminated with sale of business in June 2002 |

**3. Payments to creditors**

None ☐   a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Exhibit 7-3a | | | |

None ☐   b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Amity Borck - Shareholder / Previous Employee | Various | $29,499.25 (payroll wages, T&E) | |
| James Borck - Shareholder / Employee | 12/5/02 | $7,500.00   (payment due to shareholder) | |
| | | $607,599.62 (payroll wages, T&E, Long-Term Retention payout) | |
| Judith Borck - Shareholder / Employee | Various | | |
| Judith Borck - Shareholder / Employee | 11/2002 | $800,000.00 (Loan repayment) | |
| Kimberly Pollard - Shareholder | 12/5/02 | $7,500.00   (payment due to shareholder) | |
| | | $443,729.96 (payroll wages, T&E, Long-Term Retention payout) | |
| Joseph Talmage | Various | | |
| | | $806,809.03 (payroll wages, T&E, Long-Term Retention payout) | |
| Doris Zelinsky | Various | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Exhibit 7-4 | | | |

None ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☒   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|   |   |   |
|---|---|---|
| NAME AND ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND VALUE OF<br>PROPERTY |

**6. Assignments and receiverships**

None
☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|   |   |   |
|---|---|---|
| NAME AND ADDRESS OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |

None
☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|   |   |   |   |
|---|---|---|---|
| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION AND VALUE OF<br>PROPERTY |

**7. Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|   |   |   |   |
|---|---|---|---|
| NAME AND ADDRESS OF<br>PERSON OR ORGANIZATION<br>**Exhibit 7-7** | RELATIONSHIP TO<br>DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND<br>VALUE OF GIFT |

**8. Losses**

None
☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE<br>OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Flour silo located at Country Home Bakers, Inc.<br>720 Metropolitan Parkway SW<br>Atlanta, GA 30310 | Flour silo fire, not covered by insurance ($250,000 .00<br>deductible not met)<br><br>$1,627.00 paid under Boiler & Machinery policy<br><br>Approximate loss to dust collector machinery = $36,000.00<br>(paid by Country Home Bakers, Inc.) | 6/15/02 |

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Zeisler & Zeisler<br>558 Clinton Avenue<br>PO Box 3186<br>Bridgeport, CT  06605-0186 | 2/14/03 | $175,000.00 |
| Corporate Revitalization Partners, LLC<br>13355 Noel Road, Suite 1825<br>Dallas, TX  75240 | 2/14/03 | $35,000.00 |
| Deloitte & Touche<br>333 Ludlow Street<br>Stamford, CT  06904 | 2/14/03 | $25,000 |
| Robinson & Cole<br>Financial Centre<br>PO Box 10305<br>Stamford, CT  06904-2305 | 2/14/03 | $75,000 |
| Ross & Hardies<br>65 East 55th Street, 31st Floor<br>New York, NY  10022-3219 | 2/14/03 | $25,000 |
| SSG<br>Five Tower Bridge, Suite 420<br>300 Barr Harbor Drive<br>West Conshohocken, PA  19428 | 2/14/03 | $40,000 |

**10. Other transfers**

None ☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**11. Closed financial accounts**

None ☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR Exhibit 7-13 | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| HomeAde<br>4641 Forsyth Street<br>Bagdad, FL 32530 | Bagging Equipment (2 machines)<br>Valued at approximately $400,000<br>($200,000 each) | Country Home Bakers, Inc.<br>720 Metropolitan Parkway SW<br>Atlanta, GA 30310 |
| I.D. Technology<br>2051 Franklin Drive<br>Fort Worth, TX 76106 | Print & Apply Labeling Machinery (6 machines)<br>Valued at approximately $84,000<br>($16,000 each) | Country Home Bakers, Inc.<br>720 Metropolitan Parkway SW<br>Atlanta, GA 30310 |
| Rochester Midland Corporation<br>PO Box 1515<br>Rochester, NY 14603 | 1 Portable Foam King 15 Premier Foamer<br>2 Lafferty 1035 Wall Mount Foam & Sanitize Stations complete with<br>    Chemical Supply Tubing & Quick Connect Hoses<br>1 Lafferty Wall Mount Foam Station (wash bay)<br>3 RMC Chemical Transfer Pumps<br>2 Single Product HydroSystems Dispensers<br>5 Stainless 2.5 Gallon Jerry Jug Racks<br>5 Stainless Water Hose Racks<br>6 Jerry Jugs | Bucknell<br>5475 Bucknell Drive SW<br>Atlanta, GA 30336 |
|  | 2 Knight Pumps $1,250.00<br>1 Knight Control Feeder $650.00<br>2 Omni Clean Dispensers $240.00<br>1 Lafferty Dispenser $130.00<br>1 Lafferty Foam Block $265.00<br>2 Lafferty Portable Foamers $2,000.00<br>2 Foam King 15 | Country Home Bakers, Inc.<br>720 Metropolitan Pkwy SW<br>Atlanta, GA 30310 |

**15. Prior address of debtor**

None ☒

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐   a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.
    If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.
    If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

**Exhibit 7-18**

None ☒   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Charles Alfini | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| Elizabeth Cowette | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| Jesse Delgadillo | 21100 S. Western Blvd, Torrance, CA  90501 | Various |
| Susan Dudley | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| John Ercole | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| Ann-Marie Francino-Quinn | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| William Krayeske | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| Lisa Langer | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |
| Joseph Talmage | 3 Enterprise Drive, Suite 404, Shelton, CT  06484 | Various |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Deloitte & Touche, LLC | 333 Ludlow Street, Stamford, CT 06904 | 3/6/2002 & 2/23/2001 |
| Fleet Capital | 1633 Broadway, 29th Floor, New York, NY  10019 | Various |
| Victor Bruce Office (401(k) & Pension Plan Auditor) | 430 Sniffens Lane, Stratford, CT  06615 | Various |
| CIT | 1211 Avenue of the Americas, New York, NY  10036 | Various |

None ☒ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Richard Krantz, Robinson & Cole, Financial Centre, PO Box 10305, Stamford, CT 06904-2305 | Various |
| Joel Karp, Karp & Langerman, 185 Plains Road, Milford, CT  06460 | Various |
| David Carver & Robert Diskin, Deloitte & Touche, Stamford Harbor Park, 333 Ludlow Street, Stamford, CT  06902-6982 | Various |
| Fleet Capital, Frank DiCeglie, 1633 Broadway, 29th Floor, New York, New York, 10019 | Various |
| CIT, Vince Belcastro, 1211 Avenue of the Americas, New York, NY, 0036 | Various |
| SSG, Inc., Robert Smith, Five Tower Bridge, Suite 420, 300 Barr Harbor Drive, West Conshohocken, PA  19428 | December 2002 |
| Marsh, Inc., Tom Loesch, 3475 Piedmont Road NE, Atlanta, GA  30305 | April 2002 |
| Chester Borck, 11047 Old Harbour Road, North Palm Beach, FL 33408 | Unknown |

### 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|---------------------|------------------------------------------------------------------|
| Various Cycle counts performed at various intervals | Gus Swanson - Atlanta Metropolitan Plant  Jesse Rodriguez - Jessie Lord Plant | Various |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| Various | Jessie Rodriguez |
| | Jessie Lord |
| | 21100 S. Western Avenue |
| | Torrance, CA 90501 |
| | |
| | Gus Swanson |
| | Country Home Bakers, Inc. |
| | 720 Metropolitan Parkway SW |
| | Atlanta, GA 30310 |

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Judith Borck Family Trust<br>3 Enterprise Drive Suite 404<br>Shelton, CT 06484 | Chief Executive Officer / President<br>Sole Director | Shareholder - 21.16% |
| Kimberly B. Pollard QSST Trust<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | | Shareholder - 26.28% |
| James L. Borck, Jr. QSST Trust<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Account Manager, Contract Sales | Shareholder - 26.28% |
| Amity L. Borck QSST Trust<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | | Shareholder - 26.28% |
| Judith L. Borck<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Chief Executive Officer / President<br>Sole Director | Director |
| Doris Zelinsky<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Chief Operating Officer /<br>Executive Vice President | Officer |
| Joseph Talmage<br>3 Enterprise Drive, Suite 404<br>Shelton, CT 06484 | Chief Financial Officer / Treasurer | Officer |

### 22 . Former partners, officers, directors and shareholders

None ☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

<table>
<tr><td>None<br>☒</td><td>b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within <strong>one year</strong> immediately preceding the commencement of this case.</td></tr>
</table>

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

| None<br>☒ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

| None<br>☐ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Deloitte & Touche | 13-3891517 |

**25. Pension Funds.**

| None<br>☐ | If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Country Home Bakers, Inc. Pension Plan for Members of the Bakery and Confectionery Workers | 06-0709406 |
| Country Home Bakers, Inc. Pension Plan | 06-0709406 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   *April 10  03*                Signature   *[signature]*

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 7627 | 50th State Brokerage (CHB Bkr) | 115 Mokauea Street Honolulu,HI 96819 | 12/12/2002 | $ (2,529.34) | USD | $ 5,684.12 |
| | 50th State Brokerage (CHB Bkr) Total | | | $ (2,529.34) | | |
| 11185 | A&M Express | 2556 Chestnut Ave Long Beach,CA 90806 | 12/5/2002 | $ (2,400.00) | USD | $ - |
| | A&M Express Total | | | $ (2,400.00) | | |
| J879 | A&R Pallets | P.O. Box 848 Conley,GA 30288-0848 | 12/12/2002 | $ (535.00) | USD | |
| 10879 | A&R Pallets | P.O. Box 848 Conley,GA 30288-0848 | 11/21/2002 | $ (2,140.00) | USD | |
| 10879 | A&R Pallets | P.O. Box 848 Conley,GA 30288-0848 | 12/12/2002 | $ (3,210.00) | USD | $ 2,675.00 |
| | A&R Pallets Total | | | $ (5,885.00) | | |
| 5596 | A.W. Schroder Company (RB Bkr | 3031 Dixie Highway, Suite 203 Edgewood,KY 41017 | 12/5/2002 | $ (45.00) | USD | |
| 5596 | A.W. Schroder Company (RB Bkr | 3031 Dixie Highway, Suite 203 Edgewood,KY 41017 | 12/12/2002 | $ (1,616.65) | USD | $ 5,796.87 |
| | A.W. Schroder Company (RB Bkr) Total | | | $ (1,661.65) | | |
| 5924 | Abel & Schafer, Inc. | 20 Alexander Court Ronkonkoma,NY 11779 | 12/5/2002 | $ (3,258.00) | USD | $ 6,489.60 |
| | Abel & Schafer, Inc. Total | | | $ (3,258.00) | | |
| 6098 | Accountemps | P.O. Box 6248 Carol Stream,IL 06197-6248 | 12/12/2002 | $ (1,802.75) | USD | |
| 6098 | Accountemps | P.O. Box 6248 Carol Stream,IL 06197-6248 | 12/5/2002 | $ (3,918.50) | USD | $ 7,425.17 |
| | Accountemps Total | | | $ (5,721.25) | | |
| 4014 | Acosta Sales & Marketing (RB Bk | 13037 Bel-Red Rd. Bellevue,WA 98005 | 12/5/2002 | $ (87.50) | USD | |
| 4014 | Acosta Sales & Marketing (RB Bk | 13037 Bel-Red Rd. Bellevue,WA 98005 | 12/12/2002 | $ (2,452.04) | USD | $ 9,435.65 |
| | Acosta Sales & Marketing (RB Bkr) Total | | | $ (2,539.54) | | |
| 8139 | Acosta Sales & Marketing (RB Bk | P.O. Box 4000 Portland,OR 97208 | 12/12/2002 | $ (2,383.07) | USD | |
| | Acosta Sales & Marketing (RB Bkr/CHB Bk) Total | | | $ (2,383.07) | | |
| 10032 | Active Marketing, Inc. (CHB Bkr) | 2875 White Salmon Court West Linn,OR 97078 | 12/12/2002 | $ (14,779.78) | USD | $ 11,145.63 |
| | Active Marketing, Inc. (CHB Bkr) Total | | | $ (14,779.78) | | |
| 6965 | Adamatic | P.O. Box 2030 Carol Stream,IL 60132-2030 | 11/21/2002 | $ (529.71) | USD | |
| 6965 | Adamatic | P.O. Box 2030 Carol Stream,IL 60132-2030 | 12/5/2002 | $ (818.40) | USD | $ 10,251.85 |
| | Adamatic Total | | | $ (1,348.11) | | |
| 6737 | Adecco Employment Service | Dept. LA21994 Pasadena,CA 91185-1994 | 12/19/2002 | $ (139,686.56) | USD | |
| 6737 | Adecco Employment Service | Dept. LA21994 Pasadena,CA 91185-1994 | 11/21/2002 | $ (257,208.94) | USD | |
| 6737 | Adecco Employment Service | Dept. LA21994 Pasadena,CA 91185-1994 | 12/6/2002 | $ (295,503.88) | USD | |
| 6737 | Adecco Employment Service | Dept. LA21994 Pasadena,CA 91185-1994 | 12/12/2002 | $ (322,176.72) | USD | $ 915,022.83 |
| | Adecco Employment Service Total | | | $ (1,014,576.10) | | |
| 6082 | ADM Arkady | P.O. Box 92572 Chicago,IL 60675-2572 | 12/27/2002 | $ (997.00) | USD | |
| 6082 | ADM Arkady | P.O. Box 92572 Chicago,IL 60675-2572 | 11/26/2002 | $ (4,985.00) | USD | |
| | ADM Arkady Total | | | $ (5,982.00) | | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 11/21/2002 | $ (33,036.00) | USD | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 1/30/2003 | $ (36,065.10) | USD | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 12/5/2002 | $ (99,263.50) | USD | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 12/27/2002 | $ (144,053.50) | USD | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 12/12/2002 | $ (163,079.19) | USD | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 12/19/2002 | $ (166,478.50) | USD | |
| 6961 | ADM Cocoa/Ambrosia Chocol | P.O.Box 92572 Chicago,IL 606752572 | 11/27/2002 | $ (167,973.00) | USD | $ 1,107,282.26 |
| | ADM Cocoa/Ambrosia Chocol Total | | | $ (809,948.79) | | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 2/10/2003 | $ (63,339.04) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 2/11/2003 | $ (216,718.00) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 2/14/2003 | $ (55,140.00) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 1/30/2003 | $ (47,511.70) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 2/10/2003 | $ (63,339.04) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 1/7/2003 | $ (70,857.49) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 12/12/2002 | $ (170,797.64) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 12/5/2002 | $ (178,285.97) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 12/19/2002 | $ (203,277.29) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 2/13/2003 | $ (216,718.00) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 12/27/2002 | $ (273,723.75) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 11/27/2002 | $ (329,792.31) | USD | |
| 5937 | ADM Milling Co. (Hickory Point Ba | P. O. Box 92572 Chicago,IL 60675-2572 | 11/21/2002 | $ (390,853.55) | USD | $ 281,449.50 |
| | ADM Milling Co. (Hickory Point Bank) Total | | | $ (2,280,353.78) | | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 1/7/2003 | $ (10,925.64) | USD | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 11/21/2002 | $ (48,400.56) | USD | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 12/27/2002 | $ (66,706.88) | USD | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 11/27/2002 | $ (80,350.95) | USD | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 12/19/2002 | $ (90,598.44) | USD | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 12/12/2002 | $ (108,257.64) | USD | |
| 6453 | ADM Packaged Oils (Hickory Poin | P.O. Box 92572 Chicago,IL 60675-2572 | 12/5/2002 | $ (140,454.63) | USD | $ 69,355.44 |
| | ADM Packaged Oils (Hickory Point Bank) Total | | | $ (545,694.74) | | |
| 6193 | ADP, Inc. | P.O. Box 9001006 Louisville,KY 40290-1006 | 11/26/2002 | $ (1,369.90) | USD | |
| 6193 | ADP, Inc. | P.O. Box 9001006 Louisville,KY 40290-1006 | 12/5/2002 | $ (4,684.07) | USD | $ 24,965.99 |
| | ADP, Inc. Total | | | $ (6,053.97) | | |
| 5954 | Advanced Food Systems | 21 Roosevelt Avenue Somerset,NJ 08873 | 12/5/2002 | $ (4,456.57) | USD | $ 16,280.08 |
| | Advanced Food Systems Total | | | $ (4,456.57) | | |
| J412 | Advantage Sales & Marketing (CH | 400 Horsham Road, Suite 100 Horsham,PA 19044 | 12/12/2002 | $ (1,050.07) | USD | $ (529.97) |
| | Advantage Sales & Marketing (CHB Bkr) Total | | | $ (1,050.07) | | |
| 6704 | AFCO | Dept CH 10265 Palentine,IL 60055-0265 | 11/21/2002 | $ (22,390.39) | USD | |
| 6704 | AFCO | Dept CH 10265 Palentine,IL 60055-0265 | 1/20/2003 | $ (23,957.71) | USD | $ 22,390.39 |
| | AFCO Total | | | $ (46,348.10) | | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 7647 | AIB International | P O Box 3999 Manhattan,KS 66505-3999 | 12/5/2002 | $ (650.00) | USD | $ 500.00 |
| | AIB International Total | | | $ (650.00) | | |
| 6433 | Airgas Safety, Inc. | P.O. Box 78068 Milwaukee,WI 53278-0068 | 12/5/2002 | $ (879.13) | USD | $ (33.06) |
| | Airgas Safety, Inc. Total | | | $ (879.13) | | |
| 611 | All American Foods, Inc. | P.O.Box 8242 Mankato,MN 56002-8242 | 12/12/2002 | $ (13,765.00) | USD | $ 62,618.50 |
| | All American Foods, Inc. Total | | | $ (13,765.00) | | |
| 5955 | Allen Canning Company | P.O.Box 250 Siloam Springs,AR 72761 | 12/6/2002 | $ (14,371.84) | USD | |
| 5955 | Allen Canning Company | P.O.Box 250 Siloam Springs,AR 72761 | 12/12/2002 | $ (28,583.28) | USD | $ 13,634.00 |
| | Allen Canning Company Total | | | $ (42,955.12) | | |
| 6951 | Allen's Blueberry Freezer | PO Box 536 Ellsworth,ME 04605 | 11/21/2002 | $ (33,150.00) | USD | $ - |
| | Allen's Blueberry Freezer Total | | | $ (33,150.00) | | |
| 5951 | Allied Sales & Distribution, Inc | 451 South Hewitt Street Los Angeles,CA 90013 | 11/21/2002 | $ (5,509.25) | USD | |
| 5951 | Allied Sales & Distribution, Inc | 451 South Hewitt Street Los Angeles,CA 90013 | 12/12/2002 | $ (18,023.82) | USD | $ 87,340.95 |
| | Allied Sales & Distribution, Inc Total | | | $ (23,533.07) | | |
| 6267 | Alta Refrigeration, Inc. | 514 Mt Pleasant Rd Hampton,GA 30228 | 11/21/2002 | $ (2,052.55) | USD | $ 8,083.34 |
| | Alta Refrigeration, Inc. Total | | | $ (2,052.55) | | |
| 6015 | Ambrose, Stephen F. | 336 Venice Golf & CC Blvd Venice,FL 34292 | 12/5/2002 | $ (1,458.33) | USD | $ - |
| | Ambrose, Stephen F. Total | | | $ (1,458.33) | | |
| 6481 | American Sugar Refining Compan | North American Sugars, Inc. Charlotte,NC 28275 | 12/6/2002 | $ (37,960.00) | USD | |
| 6481 | American Sugar Refining Compan | North American Sugars, Inc. Charlotte,NC 28275 | 11/21/2002 | $ (38,047.00) | USD | |
| 6481 | American Sugar Refining Compan | North American Sugars, Inc. Charlotte,NC 28275 | 1/24/2003 | $ (39,420.00) | USD | $ - |
| | American Sugar Refining Company Total | | | $ (115,427.00) | | |
| 5715 | American Yeast Sales | 3 A Street Derry,NH 03038 | 1/21/2003 | $ (20,315.10) | USD | |
| 5715 | American Yeast Sales | 3 A Street Derry,NH 03038 | 11/21/2002 | $ (21,037.30) | USD | $ 472,337.37 |
| 6130 | American Yeast Sales | W501912 Philadelphia,PA 19175-1912 | 11/21/2002 | $ (6,462.00) | USD | |
| 6130 | American Yeast Sales | W501912 Philadelphia,PA 19175-1912 | 1/30/2003 | $ (20,149.82) | USD | |
| 6130 | American Yeast Sales | W501912 Philadelphia,PA 19175-1912 | 1/21/2003 | $ (23,057.90) | USD | |
| | American Yeast Sales Total | | | $ (91,022.12) | | |
| 6709 | Americold Logistics~Portland,OR | P.O. Box 2017 Portland,OR 97208 | 2/11/2003 | $ (150,000.00) | USD | |
| 6709 | Americold Logistics~Portland,OR | P.O. Box 2017 Portland,OR 97208 | 2/14/2003 | $ (100,000.00) | USD | |
| 6709 | Americold Logistics~Portland,OR | P.O. Box 2017 Portland,OR 97208 | 12/6/2002 | $ (49,430.46) | USD | |
| 6709 | Americold Logistics~Portland,OR | P.O. Box 2017 Portland,OR 97208 | 11/26/2002 | $ (67,442.06) | USD | |
| 6709 | Americold Logistics~Portland,OR | P.O. Box 2017 Portland,OR 97208 | 11/21/2002 | $ (93,671.95) | USD | $ 1,453,362.74 |
| | Americold Logistics~Portland,OR Total | | | $ (460,544.47) | | |
| 6265 | AmeriCold Logistics~Syracuse | P.O. BOX 4892 Syracuse,NY 13221 | 12/5/2002 | $ (1,568.04) | USD | |
| | AmeriCold Logistics~Syracuse Total | | | $ (1,568.04) | | |
| J20 | AmeriCold Logistics~Westgate | P.O. Box 44505 Atlanta,GA 30336-4505 | 12/6/2002 | $ (65,113.75) | USD | |
| | AmeriCold Logistics~Westgate Total | | | $ (65,113.75) | | |
| 8779 | Amerinet | 2060 Craigshire Rd. St. Louis,MO 63146 | 12/5/2002 | $ (1,159.00) | USD | $ 1,277.10 |
| | Amerinet Total | | | $ (1,159.00) | | |
| 9076 | AMEX | CPC Remittances Mail Code A-21 Phoenix,AZ 85027~ | 2/14/2003 | $ (54,263.29) | USD | |
| 9076 | AMEX | CPC Remittances Mail Code A-21 Phoenix,AZ 85027~ | 2/4/2003 | $ (27,656.89) | USD | |
| 9076 | AMEX | CPC Remittances Mail Code A-21 Phoenix,AZ 85027~ | 12/30/2002 | $ (44,839.17) | USD | |
| 9076 | AMEX | CPC Remittances Mail Code A-21 Phoenix,AZ 85027~ | 12/5/2002 | $ (47,507.57) | USD | $ - |
| | AMEX Total | | | $ (174,256.92) | | |
| 6173 | Ammeraal Beltech, Inc | Dept. 77-7321 Chicago,IL 60678-7321 | 11/21/2002 | $ (683.57) | USD | |
| 6173 | Ammeraal Beltech, Inc | Dept. 77-7321 Chicago,IL 60678-7321 | 12/10/2002 | $ (1,104.51) | USD | $ 2,515.85 |
| | Ammeraal Beltech, Inc Total | | | $ (1,788.08) | | |
| 7005 | Anacon Foods Co. | 3055 Old Highway E Minneapolis,MN 55418 | 12/6/2002 | $ (27,907.80) | USD | |
| 7005 | Anacon Foods Co. | 3055 Old Highway E Minneapolis,MN 55418 | 11/21/2002 | $ (32,308.00) | USD | $ 99,124.80 |
| | Anacon Foods Co. Total | | | $ (60,215.80) | | |
| 8442 | Anchor Cross, Inc. | 170 Ridge Way Roswell,GA 30076-2621 | 12/5/2002 | $ (1,602.63) | USD | $ 1,342.84 |
| | Anchor Cross, Inc. Total | | | $ (1,602.63) | | |
| 6744 | Andrews Consulting Group | 700 West Johnson Avenue Cheshire,CT 06410 | 12/6/2002 | $ (5,797.40) | USD | |
| 6744 | Andrews Consulting Group | 700 West Johnson Avenue Cheshire,CT 06410 | 11/21/2002 | $ (6,441.87) | USD | $ 828.20 |
| | Andrews Consulting Group Total | | | $ (12,239.27) | | |
| 8865 | Applied Industrial Tech. | 22510 Network Pl Chicago,IL 60673-1225 | 12/12/2002 | $ (297.22) | USD | |
| 8865 | Applied Industrial Tech. | 22510 Network Pl Chicago,IL 60673-1225 | 12/5/2002 | $ (3,472.32) | USD | |
| 8865 | Applied Industrial Tech. | 22510 Network Pl Chicago,IL 60673-1225 | 11/21/2002 | $ (4,789.94) | USD | $ 2,562.53 |
| | Applied Industrial Tech. Total | | | $ (8,559.48) | | |
| 11151 | Aqua Flow Service | P.O. Box 2247 Lilburn,GA 30048-2247 | 12/5/2002 | $ (4,837.01) | USD | $ 5,366.84 |
| | Aqua Flow Service Total | | | $ (4,837.01) | | |
| 6034 | Arbon Equipment Corp. | P.O. Box 78196 Milwaukee,WI 53278-0196 | 11/21/2002 | $ (11,236.00) | USD | $ 709.60 |
| | Arbon Equipment Corp. Total | | | $ (11,236.00) | | |
| 8662 | ASFSA | 745 W. Kiowa Ct. Mesa,AZ 85210 | 12/5/2002 | $ (1,250.00) | USD | |
| | ASFSA Total | | | $ (1,250.00) | | |
| 6442 | Ashland Chemical | P.O.Box 371002 Pittsburg,PA 15250-7002 | 12/6/2002 | $ (5,429.87) | USD | $ 7,723.07 |
| | Ashland Chemical Total | | | $ (5,429.87) | | |
| 696 | Ashland Chemical Co. | P.O.Box 101489 Atlanta,GA 30392 | 11/26/2002 | $ (2,293.20) | USD | |
| 396 | Ashland Chemical Co. | P.O.Box 101489 Atlanta,GA 30392 | 11/21/2002 | $ (7,534.80) | USD | |
| | Ashland Chemical Co. Total | | | $ (9,828.00) | | |
| 8950 | Associated Resources Int. | 860 Honeyspot Rd Stratford,CT 06615 | 12/5/2002 | $ (2,442.60) | USD | $ 8,783.43 |
| | Associated Resources Int. Total | | | $ (2,442.60) | | |
| 6754 | AT&T | PO Box 277019 Atlanta,GA 30384-7019 | 12/5/2002 | $ (1,250.00) | USD | $ 33,072.52 |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8479 | AT&T | P.O. Box 9001310 Louisville,KY 40290-1310 | 1/28/2003 | $ (3,381.20) | USD | |
| 9687 | AT&T | P.O. Box 2971 Omaha,NE 68103-2971 | 11/26/2002 | $ (243.46) | USD | |
| 9687 | AT&T | P.O. Box 2971 Omaha,NE 68103-2971 | 1/28/2003 | $ (411.72) | USD | |
| 187 | AT&T | P.O. Box 2971 Omaha,NE 68103-2971 | 11/21/2002 | $ (770.68) | USD | |
| 687 | AT&T | P.O. Box 2971 Omaha,NE 68103-2971 | 12/5/2002 | $ (1,518.89) | USD | |
| 10221 | AT&T | 7872 Collection Center Drive Chicago,IL 60693 | 1/28/2003 | $ (3,962.46) | USD | |
| | AT&T Total | | | $ (11,538.41) | | |
| 6446 | AT&T (Uni-Plan Service) | P.O. Box 2969 Omaha,NE 68103-2969 | 11/26/2002 | $ (314.54) | USD | |
| 6446 | AT&T (Uni-Plan Service) | P.O. Box 2969 Omaha,NE 68103-2969 | 1/28/2003 | $ (12,878.15) | USD | |
| 6446 | AT&T (Uni-Plan Service) | P.O. Box 2969 Omaha,NE 68103-2969 | 12/6/2002 | $ (13,410.55) | USD | |
| | AT&T (Uni-Plan Service) Total | | | $ (26,603.24) | | |
| 9132 | AT&T 8002-1119757 | P.O.BOX 9001307 Louisville,KY 40290-1307 | 11/21/2002 | $ (291.50) | USD | |
| 9132 | AT&T 8002-1119757 | P.O.BOX 9001307 Louisville,KY 40290-1307 | 1/28/2003 | $ (12,460.67) | USD | |
| 9132 | AT&T 8002-1119757 | P.O.BOX 9001307 Louisville,KY 40290-1307 | 12/6/2002 | $ (13,015.11) | USD | |
| | AT&T 8002-1119757 Total | | | $ (25,767.28) | | |
| 5985 | Atlanta Belting Co. | C/O Fidelity National Bank Atlanta,GA 30348 | 12/5/2002 | $ (1,161.90) | USD | $ 2,602.40 |
| | Atlanta Belting Co. Total | | | $ (1,161.90) | | |
| 6837 | Atlanta Belting Company | P.O.Box 105774 Atlanta,GA 30348 | 12/5/2002 | $ (743.65) | USD | |
| | Atlanta Belting Company Total | | | $ (743.65) | | |
| 6535 | Atlapac Trading Co. Inc. | 2240 S. Garfield Avenue Los Angeles,CA 90040 1808 | 12/12/2002 | $ (5,985.84) | USD | |
| 6535 | Atlapac Trading Co. Inc. | 2240 S. Garfield Avenue Los Angeles,CA 90040 1808 | 1/20/2003 | $ (7,443.54) | USD | $ 7,237.96 |
| | Atlapac Trading Co. Inc. Total | | | $ (13,429.38) | | |
| 10227 | AvailStaff | P.O. Box 451247 Atlanta,GA 31145 | 12/5/2002 | $ (366.00) | USD | |
| 10227 | AvailStaff | P.O. Box 451247 Atlanta,GA 31145 | 12/12/2002 | $ (3,832.60) | USD | $ 47,067.73 |
| | AvailStaff Total | | | $ (4,198.60) | | |
| 6626 | Avatar Corporation | P.O.Box 927 Richton Park,IL 60471 | 11/21/2002 | $ (1,486.80) | USD | $ 1,982.40 |
| | Avatar Corporation Total | | | $ (1,486.80) | | |
| 9404 | Avaya Financial Services | P.O. Box 93000 Chicago,IL 60673-3000 | 12/5/2002 | $ (4,051.91) | USD | $ 5,636.00 |
| | Avaya Financial Services Total | | | $ (4,051.91) | | |
| 6037 | B & C Local #42 | 1030 Dill Ave S.W. Atlanta,GA 30310 | 12/12/2002 | $ (2,673.00) | USD | $ 2,779.00 |
| | B & C Local #42 Total | | | $ (2,673.00) | | |
| 7222 | Baker Brothers Lawn Care | P.O.Box 1066 Lithonia,GA 30058 | 12/5/2002 | $ (950.00) | USD | $ 950.00 |
| | Baker Brothers Lawn Care Total | | | $ (950.00) | | |
| 6443 | Barry Callebaut U.S.A. In | P.O. Box 8500-7715 Philadelphia,PA 19178-7715 | 12/6/2002 | $ (13,123.62) | USD | $ 19,469.88 |
| | Barry Callebaut U.S.A. In Total | | | $ (13,123.62) | | |
| 125 | BCD Associates | 11047 Old Harbour Road North Palm Beach,FL 33408 | 12/5/2002 | $ (5,430.07) | USD | |
| 125 | BCD Associates | 11047 Old Harbour Road North Palm Beach,FL 33408 | 11/25/2002 | $ (16,217.22) | USD | $ 112,548.57 |
| | BCD Associates Total | | | $ (21,647.29) | | |
| 5122 | BCI (Bakery Connection)~Sample | 255 Williams Street Glastonbury,CT 06033 | 12/12/2002 | $ (42,024.43) | USD | $ 20,023.39 |
| | BCI (Bakery Connection)~Samples~Bkr Total | | | $ (42,024.43) | | |
| 7266 | BDO Stoy Hayward | 8 Baker Street London, WIM IDA | 12/9/2002 | $ (4,828.04) | USD | |
| 7266 | BDO Stoy Hayward | 8 Baker Street London, WIM IDA | 11/20/2002 | $ (7,757.68) | USD | |
| 7266 | BDO Stoy Hayward | 8 Baker Street London, WIM IDA | 12/13/2002 | $ (8,462.08) | USD | $ - |
| | BDO Stoy Hayward Total | | | $ (21,047.80) | | |
| 6733 | Bearden-Thompson Electric | 1085 Bankhead Ave. N.W. Atlanta,GA 30318 | 12/5/2002 | $ (2,043.97) | USD | $ 7,445.92 |
| | Bearden-Thompson Electric Total | | | $ (2,043.97) | | |
| 6044 | Bearings & Drives, Inc. | P.O. Box 116733 Atlanta,GA 30368-6733 | 12/5/2002 | $ (4,936.94) | USD | |
| 6044 | Bearings & Drives, Inc. | P.O. Box 116733 Atlanta,GA 30368-6733 | 11/21/2002 | $ (5,536.06) | USD | $ 23,061.71 |
| | Bearings & Drives, Inc. Total | | | $ (10,473.00) | | |
| 6900 | Bellsouth | P.O. Box 33009 Charlotte,NC 28243-0001 | 11/21/2002 | $ (189.24) | USD | |
| 6900 | Bellsouth | P.O. Box 33009 Charlotte,NC 28243-0001 | 12/5/2002 | $ (382.29) | USD | |
| 6900 | Bellsouth | P.O. Box 33009 Charlotte,NC 28243-0001 | 11/26/2002 | $ (481.89) | USD | $ 3,577.21 |
| | Bellsouth Total | | | $ (1,053.42) | | |
| 3554 | Benchmark Sales (RB Bkr) | 1400 Providence Highway Norwood,MA 02062 | 12/5/2002 | $ (250.00) | USD | |
| 3554 | Benchmark Sales (RB Bkr) | 1400 Providence Highway Norwood,MA 02062 | 12/12/2002 | $ (3,696.88) | USD | $ 19,639.25 |
| | Benchmark Sales (RB Bkr) Total | | | $ (3,946.88) | | |
| 7284 | Berghausen Corp. | 4524 Este Avenue Cincinnati,OH 45232 | 12/5/2002 | $ (1,115.46) | USD | $ 281.90 |
| | Berghausen Corp. Total | | | $ (1,115.46) | | |
| 7397 | Billard, Inc. | P.O.Box 3683 Santa Fe Springs,CA 90670-3258 | 12/5/2002 | $ (2,017.17) | USD | $ 19,870.73 |
| | Billard, Inc. Total | | | $ (2,017.17) | | |
| 7526 | BJ'S Wholesale Club,Inc. | P.O. Box 3755 Boston,MA 02241-3755 | 1/2/2003 | $ (151,196.61) | USD | |
| 7526 | BJ'S Wholesale Club,Inc. | P.O. Box 3755 Boston,MA 02241-3755 | 11/26/2002 | $ (166,025.97) | USD | $ 148,082.04 |
| | BJ'S Wholesale Club,Inc. Total | | | $ (317,222.58) | | |
| 6677 | Boc Gases,Inc. | P.O.Box 91450 Chicago,IL 60693 | 11/21/2002 | $ (1,909.88) | USD | |
| 6677 | Boc Gases,Inc. | P.O.Box 91450 Chicago,IL 60693 | 12/5/2002 | $ (2,696.58) | USD | $ 17,484.26 |
| | Boc Gases,Inc. Total | | | $ (4,606.46) | | |
| 10441 | Bonar Plastics | 375 Walt Sanders Memorial Drive Newnan,GA 30265 | 11/21/2002 | $ (3,793.69) | USD | $ - |
| | Bonar Plastics Total | | | $ (3,793.69) | | |
| 569 | Borck, Judith | 4444 Via Pinzon Palos Verdes Estates,CA 90274 | 1/6/2003 | $ (2,832.01) | USD | |
| 569 | Borck, Judith | 4444 Via Pinzon Palos Verdes Estates,CA 90274 | 12/2/2002 | $ (3,104.34) | USD | |
| 6569 | Borck, Judith | 4444 Via Pinzon Palos Verdes Estates,CA 90274 | 2/13/2003 | $ (3,937.92) | USD | $ 6,250.00 |
| | Borck, Judith Total | | | $ (9,874.27) | | |
| 7238 | Box USA | 472 EAGLES LANDING PKWY. STOCKBRIDGE,GA | 12/5/2002 | $ (3,944.80) | USD | |
| 7238 | Box USA | 472 EAGLES LANDING PKWY. STOCKBRIDGE,GA | 11/21/2002 | $ (17,103.03) | USD | $ 47,248.80 |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| | Box USA Total | | | $ (21,047.83) | | |
| 7295 | Brenton Engineering Co. | 4750 County Road 13  N.E. Alexandria,MN 56308-901 | 11/21/2002 | $ (342.63) | USD | |
| 7295 | Brenton Engineering Co. | 4750 County Road 13  N.E. Alexandria,MN 56308-901 | 12/5/2002 | $ (699.11) | USD | |
| '95 | Brenton Engineering Co. | 4750 County Road 13  N.E. Alexandria,MN 56308-901 | 12/12/2002 | $ (858.54) | USD | $ 2,284.79 |
| | Brenton Engineering Co. Total | | | $ (1,900.28) | | |
| 6860 | Brown, Mike | P.O.Box 172 Madison,CT 06443 | 2/13/2003 | $ (1,347.59) | USD | |
| 6860 | Brown, Mike | P.O.Box 172 Madison,CT 06443 | 2/7/2003 | $ (1,558.94) | USD | |
| 6860 | Brown, Mike | P.O.Box 172 Madison,CT 06443 | 1/6/2003 | $ (4,161.56) | USD | |
| 6860 | Brown, Mike | P.O.Box 172 Madison,CT 06443 | 12/2/2002 | $ (4,649.44) | USD | $ - |
| | Brown, Mike Total | | | $ (11,717.53) | | |
| 8439 | Brownell, Virginia M. | 27 Hungerford Road East Hadden,CT 06423 | 2/13/2003 | $ (309.34) | USD | |
| 8439 | Brownell, Virginia M. | 27 Hungerford Road East Hadden,CT 06423 | 1/6/2003 | $ (1,133.66) | USD | |
| 8439 | Brownell, Virginia M. | 27 Hungerford Road East Hadden,CT 06423 | 12/2/2002 | $ (1,818.79) | USD | |
| 8439 | Brownell, Virginia M. | 27 Hungerford Road East Hadden,CT 06423 | 2/7/2003 | $ (2,182.61) | USD | $ - |
| | Brownell, Virginia M. Total | | | $ (5,444.40) | | |
| 7273 | Bruno and Ridgway | Research Associates Inc Lawrenceville,NJ 08648 | 12/12/2002 | $ (800.00) | USD | $ 5,750.00 |
| | Bruno and Ridgway Total | | | $ (800.00) | | |
| 10388 | BSFS Equipment Leasing | 501 Corporate Centre Drive, Suite 600 Franklin,TN 370 | 1/28/2003 | $ (2,031.22) | USD | |
| 10388 | BSFS Equipment Leasing | 501 Corporate Centre Drive, Suite 600 Franklin,TN 370 | 11/26/2002 | $ (2,031.22) | USD | $ 4,062.44 |
| | BSFS Equipment Leasing Total | | | $ (4,062.44) | | |
| 7255 | Buck Consultants, Inc. | P.O. Box 93341 Chicago,IL 60673-3341 | 12/6/2002 | $ (8,913.00) | USD | |
| 7255 | Buck Consultants, Inc. | P.O. Box 93341 Chicago,IL 60673-3341 | 11/21/2002 | $ (9,447.78) | USD | $ - |
| | Buck Consultants, Inc. Total | | | $ (18,360.78) | | |
| 6045 | Bunge Foods | PO Box 730222 Dallas,TX 75373 | 12/12/2002 | $ (138.00) | USD | |
| 6045 | Bunge Foods | PO Box 730222 Dallas,TX 75373 | 11/21/2002 | $ (11,218.68) | USD | |
| 6045 | Bunge Foods | PO Box 730222 Dallas,TX 75373 | 12/6/2002 | $ (34,203.24) | USD | $ 590,541.80 |
| 7134 | Bunge Foods | P.O. Box 100689 Pasadena,CA 91189-0689 | 12/6/2002 | $ (16,519.14) | USD | |
| | Bunge Foods Total | | | $ (62,079.06) | | |
| 6785 | Bunge Foods (GA 5%) | PO Box 70964 Chicago,IL 60673 | 12/6/2002 | $ (38,128.57) | USD | |
| 6785 | Bunge Foods (GA 5%) | PO Box 70964 Chicago,IL 60673 | 11/21/2002 | $ (54,661.60) | USD | |
| 6785 | Bunge Foods (GA 5%) | PO Box 70964 Chicago,IL 60673 | 1/20/2003 | $ (55,308.96) | USD | |
| | Bunge Foods (GA 5%) Total | | | $ (148,099.13) | | |
| 11152 | Business Objects | 3030 Orchard Parkway San Jose,CA 95134 | 12/5/2002 | $ (635.97) | USD | $ - |
| | Business Objects Total | | | $ (635.97) | | |
| 3555 | C & G Food Brokerage (RB Bkr) | 4595 Parkbreeze Ct Orlando,FL 32808 | 12/12/2002 | $ (6,905.39) | USD | $ 25,052.03 |
| | C & G Food Brokerage (RB Bkr) Total | | | $ (6,905.39) | | |
| )24 | C & K Markets, Inc. | 615 5th Street Brookings,OR 97415 | 12/5/2002 | $ (2,000.00) | USD | |
| d024 | C & K Markets, Inc. | 615 5th Street Brookings,OR 97415 | 11/21/2002 | $ (2,000.00) | USD | $ 55,777.52 |
| | C & K Markets, Inc. Total | | | $ (4,000.00) | | |
| 6072 | C.M. Products, Inc | Div. of C.M. Products, Inc. Chicago,IL 60678 | 1/23/2003 | $ (17,291.12) | USD | |
| 6072 | C.M. Products, Inc | Div. of C.M. Products, Inc. Chicago,IL 60678 | 11/21/2002 | $ (95,321.30) | USD | |
| 6072 | C.M. Products, Inc | Div. of C.M. Products, Inc. Chicago,IL 60678 | 12/6/2002 | $ (159,060.32) | USD | |
| 6072 | C.M. Products, Inc | Div. of C.M. Products, Inc. Chicago,IL 60678 | 12/19/2002 | $ (191,871.10) | USD | |
| 6072 | C.M. Products, Inc | Div. of C.M. Products, Inc. Chicago,IL 60678 | 12/12/2002 | $ (263,185.59) | USD | $ 465,009.00 |
| | C.M. Products, Inc Total | | | $ (726,729.43) | | |
| 9774 | Cadco, Ltd | 145 Colebrook River Road Winsted,CT 06098 | 11/26/2002 | $ (4,290.00) | USD | |
| 9774 | Cadco, Ltd | 145 Colebrook River Road Winsted,CT 06098 | 12/6/2002 | $ (5,280.00) | USD | |
| 9774 | Cadco, Ltd | 145 Colebrook River Road Winsted,CT 06098 | 11/21/2002 | $ (9,923.50) | USD | $ 29,913.46 |
| | Cadco, Ltd Total | | | $ (19,493.50) | | |
| 10130 | Cagles, Inc. | 2000 Hills Avenue NW Atlanta,GA 30318 | 12/6/2002 | $ (18,750.00) | USD | $ 1,000,000.00 |
| | Cagles, Inc. Total | | | $ (18,750.00) | | |
| 7120 | Cain Food Industries, Inc | P.O. Box 35066 Dallas,TX 75235 | 12/12/2002 | $ (826.00) | USD | $ - |
| | Cain Food Industries, Inc Total | | | $ (826.00) | | |
| 6070 | California Apple Products | 12031 Sherman Road No. Hollywood,CA 91605 | 11/21/2002 | $ (59,648.00) | USD | |
| 6070 | California Apple Products | 12031 Sherman Road No. Hollywood,CA 91605 | 12/19/2002 | $ (87,404.00) | USD | |
| 6070 | California Apple Products | 12031 Sherman Road No. Hollywood,CA 91605 | 12/12/2002 | $ (109,476.10) | USD | |
| 6070 | California Apple Products | 12031 Sherman Road No. Hollywood,CA 91605 | 11/25/2002 | $ (136,956.00) | USD | |
| 6070 | California Apple Products | 12031 Sherman Road No. Hollywood,CA 91605 | 12/6/2002 | $ (241,828.20) | USD | $ 628,440.10 |
| | California Apple Products Total | | | $ (635,312.30) | | |
| 6850 | Callahan, Katie | 26 Southfield Road Easton, CT 06612 | 2/13/2003 | $ (245.00) | USD | |
| 6850 | Callahan, Katie | 26 Southfield Road Easton, CT 06612 | 1/6/2003 | $ (377.38) | USD | |
| 6850 | Callahan, Katie | 26 Southfield Road Easton, CT 06612 | 12/2/2002 | $ (2,224.44) | USD | $ - |
| | Callahan, Katie Total | | | $ (2,846.82) | | |
| 10132 | Cal-Mil Plastic Products, Inc | 4079 Calle Platino Oceanside,CA 92056-5805 | 11/26/2002 | $ (62.09) | USD | |
| 10132 | Cal-Mil Plastic Products, Inc | 4079 Calle Platino Oceanside,CA 92056-5805 | 12/12/2002 | $ (1,189.70) | USD | |
| 10132 | Cal-Mil Plastic Products, Inc | 4079 Calle Platino Oceanside,CA 92056-5805 | 11/21/2002 | $ (1,346.59) | USD | |
| 10132 | Cal-Mil Plastic Products, Inc | 4079 Calle Platino Oceanside,CA 92056-5805 | 12/5/2002 | $ (2,612.79) | USD | $ 8,618.25 |
| | Cal-Mil Plastic Products, Inc Total | | | $ (5,211.17) | | |
| '821 | Cam*era Leasing | P.O. Box 41598 Philadelphia,PA 19101-1598 | 1/28/2003 | $ (2,381.32) | USD | |
| | Cam*era Leasing Total | | | $ (2,381.32) | | |
| 7991 | Canada Life Assurance Co | Group Administration Dept Atlanta,GA 30348 | 11/26/2002 | $ (12,310.33) | USD | $ 3,479.68 |
| | Canada Life Assurance Co Total | | | $ (12,310.33) | | |
| 8140 | Canyon State Sales (CHB Bkr) | 2924 No. 24th Ave. Phoenix,AZ 85015 | 1/22/2003 | $ (1,682.18) | USD | |
| 8140 | Canyon State Sales (CHB Bkr) | 2924 No. 24th Ave. Phoenix,AZ 85015 | 12/12/2002 | $ (11,895.08) | USD | $ 1,004.06 |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| | Canyon State Sales (CHB Bkr) Total | | | $ (13,577.26) | | |
| 6207 | Caravan Products Co Inc | PO Box 1108 Passaic,NJ 07055 | 1/29/2003 | $ (15,048.08) | USD | |
| 6207 | Caravan Products Co Inc | PO Box 1108 Passaic,NJ 07055 | 11/21/2002 | $ (15,300.25) | USD | |
| 207 | Caravan Products Co Inc | PO Box 1108 Passaic,NJ 07055 | 12/6/2002 | $ (26,724.86) | USD | $ 132,766.40 |
| | Caravan Products Co Inc Total | | | $ (57,073.19) | | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 12/19/2002 | $ (49,345.99) | USD | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 1/7/2003 | $ (52,609.94) | USD | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 12/6/2002 | $ (74,844.00) | USD | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 12/12/2002 | $ (77,291.28) | USD | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 11/26/2002 | $ (121,042.00) | USD | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 12/27/2002 | $ (121,473.36) | USD | |
| 6147 | Cargill Refined Oils, Inc | P.O. Box 640283 Pittsburgh,PA 15264-0283 | 11/21/2002 | $ (122,064.96) | USD | $ 344,125.02 |
| | Cargill Refined Oils, Inc Total | | | $ (618,671.53) | | |
| 10810 | Carlson Audits | 19 Westbrook Drive Morganville,NJ 07751 | 1/28/2003 | $ (10,408.94) | USD | $ - |
| | Carlson Audits Total | | | $ (10,408.94) | | |
| 8647 | Carlucci, Pasquale A. | 14 Armand Rd Ridgefield,CT 06877 | 12/2/2002 | $ (8,703.31) | USD | |
| 8647 | Carlucci, Pasquale A. | 14 Armand Rd Ridgefield,CT 06877 | 1/6/2003 | $ (8,820.40) | USD | $ - |
| | Carlucci, Pasquale A. Total | | | $ (17,523.71) | | |
| 6451 | Carolina Handling | P.O. Box 890352 Charlotte,NC 28289-0352 | 12/12/2002 | $ (168.77) | USD | |
| 6451 | Carolina Handling | P.O. Box 890352 Charlotte,NC 28289-0352 | 12/5/2002 | $ (846.10) | USD | $ 11,682.55 |
| | Carolina Handling Total | | | $ (1,014.87) | | |
| 7165 | Carolina Ingredients,Inc. | 520 Eagleton Downs Dr #D Pineville,NC 28134-7421 | 11/21/2002 | $ (2,290.64) | USD | $ 26,097.08 |
| | Carolina Ingredients,Inc. Total | | | $ (2,290.64) | | |
| 6095 | Carrolls Machine Shop,Inc | 229 Walker St., S.W. Atlanta,GA 30313 | 11/21/2002 | $ (664.20) | USD | |
| 6095 | Carrolls Machine Shop,Inc | 229 Walker St., S.W. Atlanta,GA 30313 | 12/12/2002 | $ (895.91) | USD | |
| 6095 | Carrolls Machine Shop,Inc | 229 Walker St., S.W. Atlanta,GA 30313 | 12/9/2002 | $ (5,349.95) | USD | $ 4,214.94 |
| | Carrolls Machine Shop,Inc Total | | | $ (6,910.06) | | |
| 6106 | Cheek & Son Plumbing Co. | P.O.Box 773 Rex,GA 30273 | 12/6/2002 | $ (8,179.24) | USD | |
| 6106 | Cheek & Son Plumbing Co. | P.O.Box 773 Rex,GA 30273 | 11/21/2002 | $ (12,849.94) | USD | |
| 6106 | Cheek & Son Plumbing Co. | P.O.Box 773 Rex,GA 30273 | 12/12/2002 | $ (14,800.00) | USD | $ 62,599.06 |
| | Cheek & Son Plumbing Co. Total | | | $ (35,829.18) | | |
| 10715 | ChemSearch | P.O.Box 971269 Dallas,TX 75397-1269 | 11/26/2002 | $ (2,159.20) | USD | $ - |
| | ChemSearch Total | | | $ (2,159.20) | | |
| 6542 | CHEP USA | PO Box 101475 Atlanta,GA 30392-1475 | 12/12/2002 | $ (6,684.50) | USD | $ 24,164.03 |
| | CHEP USA Total | | | $ (6,684.50) | | |
| 367 | Chief Industries | 5362 Commercial Drive Huntington Beach,CA 92649 | 12/12/2002 | $ (51,840.00) | USD | |
| 367 | Chief Industries | 5362 Commercial Drive Huntington Beach,CA 92649 | 12/6/2002 | $ (60,000.00) | USD | |
| 367 | Chief Industries | 5362 Commercial Drive Huntington Beach,CA 92649 | 11/21/2002 | $ (65,877.00) | USD | $ 188,400.00 |
| | Chief Industries Total | | | $ (177,717.00) | | |
| 8200 | Chiquita Processed Foods | Box #78254 Milwaukee,WI 53278-0254 | 11/21/2002 | $ (24,561.60) | USD | |
| 8200 | Chiquita Processed Foods | Box #78254 Milwaukee,WI 53278-0254 | 12/19/2002 | $ (36,842.40) | USD | |
| 8200 | Chiquita Processed Foods | Box #78254 Milwaukee,WI 53278-0254 | 12/12/2002 | $ (61,404.00) | USD | |
| 8200 | Chiquita Processed Foods | Box #78254 Milwaukee,WI 53278-0254 | 12/6/2002 | $ (147,389.60) | USD | $ 1,497.32 |
| | Chiquita Processed Foods Total | | | $ (270,177.60) | | |
| 7079 | Chr.Hansen Inc. | Dept.77-6940 Chicago,IL 60678-6940 | 12/19/2002 | $ (646.28) | USD | |
| 7079 | Chr.Hansen Inc. | Dept.77-6940 Chicago,IL 60678-6940 | 12/12/2002 | $ (3,070.62) | USD | |
| 7079 | Chr.Hansen Inc. | Dept.77-6940 Chicago,IL 60678-6940 | 12/20/2002 | $ (3,091.62) | USD | |
| 7079 | Chr.Hansen Inc. | Dept.77-6940 Chicago,IL 60678-6940 | 12/6/2002 | $ (5,686.84) | USD | $ 20,489.44 |
| | Chr.Hansen Inc. Total | | | $ (12,495.36) | | |
| 10800 | Chubb & Son, A Division of Feder | 2198 Collection Center Drive Chicago,IL 60603 | 2/5/2003 | $ (52,733.92) | USD | $ 96,346.45 |
| | Chubb & Son, A Division of Federal Insur Total | | | $ (52,733.92) | | |
| 6085 | Cintas | 11 Commercial Street Branford,CT 06405 | 11/26/2002 | $ (175.63) | USD | |
| 6085 | Cintas | 11 Commercial Street Branford,CT 06405 | 11/21/2002 | $ (424.94) | USD | |
| 6085 | Cintas | 11 Commercial Street Branford,CT 06405 | 12/12/2002 | $ (454.90) | USD | |
| 6085 | Cintas | 11 Commercial Street Branford,CT 06405 | 12/5/2002 | $ (586.51) | USD | $ 13,603.70 |
| 6511 | Cintas | P.O. Box 4486 Long Beach,CA 90804-4486 | 11/26/2002 | $ (274.81) | USD | |
| 6511 | Cintas | P.O. Box 4486 Long Beach,CA 90804-4486 | 11/21/2002 | $ (612.15) | USD | |
| 6511 | Cintas | P.O. Box 4486 Long Beach,CA 90804-4486 | 12/5/2002 | $ (684.85) | USD | |
| 6511 | Cintas | P.O. Box 4486 Long Beach,CA 90804-4486 | 12/12/2002 | $ (729.38) | USD | |
| | Cintas Total | | | $ (3,943.17) | | |
| 10192 | Cintas First Aid & Safety | 1055 Progress Industrial Lawrenceville,GA 30046-086? | 12/6/2002 | $ (5,319.66) | USD | $ - |
| | Cintas First Aid & Safety Total | | | $ (5,319.66) | | |
| 7811 | CINTEX of America, Inc. | P.O. Box 599 Kenosha,WI 53141-0599 | 11/26/2002 | $ (6,063.79) | USD | |
| 7811 | CINTEX of America, Inc. | P.O. Box 599 Kenosha,WI 53141-0599 | 11/21/2002 | $ (7,789.00) | USD | |
| 7811 | CINTEX of America, Inc. | P.O. Box 599 Kenosha,WI 53141-0599 | 12/6/2002 | $ (15,023.00) | USD | $ 955.25 |
| | CINTEX of America, Inc. Total | | | $ (28,875.79) | | |
| 8264 | CIT Systems Leasing | Dept 56901 Detroit,MI 48267 | 1/28/2003 | $ (42,444.45) | USD | $ - |
| 10021 | CIT Systems Leasing | Dept 56901 Detroit,MI 48267 | 1/28/2003 | $ (37,396.80) | USD | $ - |
| | CIT Systems Leasing Total | | | $ (79,841.25) | | |
| 361 | CIT Technology Fin Serv, Inc. | GPO P.O. Box 29355 New York,NY 10087-9355 | 1/28/2003 | $ (22,143.68) | USD | $ - |
| | CIT Technology Fin Serv, Inc. Total | | | $ (22,143.68) | | |
| 8738 | Citicorp Vendor Finance | P.O. Box 41647 Philadelphia,PA 19101-1647 | 12/12/2002 | $ (68.90) | USD | |
| 8738 | Citicorp Vendor Finance | P.O. Box 41647 Philadelphia,PA 19101-1647 | 11/26/2002 | $ (132.50) | USD | |
| 8738 | Citicorp Vendor Finance | P.O. Box 41647 Philadelphia,PA 19101-1647 | 11/21/2002 | $ (201.40) | USD | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8738 | Citicorp Vendor Finance | P.O. Box 41647 Philadelphia,PA 19101-1647 | 12/5/2002 | $ (1,457.50) | USD | $ 3,720.60 |
| | Citicorp Vendor Finance Total | | | $ (1,860.30) | | |
| 6516 | City Distribution Service | 1411 Watson Center Rd. Carson,CA 90745 | 12/12/2002 | $ (2,128.96) | USD | $ 6,224.62 |
| | City Distribution Service Total | | | $ (2,128.96) | | |
| 143 | City of Atlanta - Public Works Dep | 55 Trinity Ave, SW Atlanta,GA 30335 | 11/21/2002 | $ (14,897.45) | USD | $ 70,061.17 |
| | City of Atlanta - Public Works Dept Total | | | $ (14,897.45) | | |
| 6610 | Clasen Quality Coatings, Inc. | Box # 78746 Milwaukee,WI 53278-0746 | 12/19/2002 | $ (4,812.50) | USD | |
| 6610 | Clasen Quality Coatings, Inc. | Box # 78746 Milwaukee,WI 53278-0746 | 12/5/2002 | $ (4,812.50) | USD | |
| 6610 | Clasen Quality Coatings, Inc. | Box # 78746 Milwaukee,WI 53278-0746 | 11/21/2002 | $ (9,625.00) | USD | $ 28,875.00 |
| | Clasen Quality Coatings, Inc. Total | | | $ (19,250.00) | | |
| 6345 | Clofine Dairy & Food Prod | PO Box 7780-1148 Philadelphia,PA 19182 | 1/29/2003 | $ (532.01) | USD | |
| 6345 | Clofine Dairy & Food Prod | PO Box 7780-1148 Philadelphia,PA 19182 | 12/12/2002 | $ (11,751.90) | USD | |
| 6345 | Clofine Dairy & Food Prod | PO Box 7780-1148 Philadelphia,PA 19182 | 12/6/2002 | $ (28,407.14) | USD | $ 4,475.19 |
| | Clofine Dairy & Food Prod Total | | | $ (40,691.05) | | |
| 10521 | Cobble Food Sales, Inc. (CHB Bkr | 7707 E. Kellogg - Suite 630 Wichita,KS 67202 | 12/12/2002 | $ (989.55) | USD | $ 2,204.66 |
| | Cobble Food Sales, Inc. (CHB Bkr) Total | | | $ (989.55) | | |
| 7314 | Colborne Corporation | P.O. Box 5054 Des Plaines,IL 60017-5054 | 11/26/2002 | $ (9,032.67) | USD | |
| 7314 | Colborne Corporation | P.O. Box 5054 Des Plaines,IL 60017-5054 | 11/21/2002 | $ (9,845.68) | USD | |
| 7314 | Colborne Corporation | P.O. Box 5054 Des Plaines,IL 60017-5054 | 12/13/2002 | $ (11,444.64) | USD | |
| 7314 | Colborne Corporation | P.O. Box 5054 Des Plaines,IL 60017-5054 | 12/6/2002 | $ (17,229.68) | USD | |
| 7314 | Colborne Corporation | P.O. Box 5054 Des Plaines,IL 60017-5054 | 11/19/2002 | $ (19,350.00) | USD | $ 40,674.30 |
| | Colborne Corporation Total | | | $ (66,902.67) | | |
| 5998 | Coleman, Jodie | 2492 Valley Church Drive Clio,MI 48420 | 2/13/2003 | $ (540.63) | USD | |
| 5998 | Coleman, Jodie | 2492 Valley Church Drive Clio,MI 48420 | 12/2/2002 | $ (667.65) | USD | |
| 5998 | Coleman, Jodie | 2492 Valley Church Drive Clio,MI 48420 | 2/7/2003 | $ (911.61) | USD | |
| 5998 | Coleman, Jodie | 2492 Valley Church Drive Clio,MI 48420 | 1/6/2003 | $ (1,647.58) | USD | $ - |
| | Coleman, Jodie Total | | | $ (3,767.47) | | |
| 11164 | Comdata | P.O. Box 910360 Dallas,TX 75391-0360 | 11/21/2002 | $ (669.50) | USD | $ - |
| | Comdata Total | | | $ (669.50) | | |
| 6761 | Commissioner of Revenue Service | State of Connecticut Hartford,CT 06102-5030 | 1/28/2003 | $ (772.00) | USD | |
| 6761 | Commissioner of Revenue Service | State of Connecticut Hartford,CT 06102-5030 | 1/28/2003 | $ (1,288.00) | USD | $ 4,643.00 |
| | Commissioner of Revenue Services Total | | | $ (2,060.00) | | |
| 7006 | Connecticut General Life | P.O. Box 1623 Stamford,CT 06920 | 11/27/2002 | $ (53,550.47) | USD | $ 106,513.48 |
| 7644 | Connecticut General Life | Dept. 10520 Palatine,IL 60055-0520 | 1/30/2003 | $ (2,220.93) | USD | |
| 7644 | Connecticut General Life | Dept. 10520 Palatine,IL 60055-0520 | 11/27/2002 | $ (2,307.62) | USD | |
| | Connecticut General Life Total | | | $ (58,079.02) | | |
| 055 | Connecticut Hospital Association | P.O. Box 30462 Hartford,CT 06150 | 12/5/2002 | $ (1,119.33) | USD | |
| 1055 | Connecticut Hospital Association | P.O. Box 30462 Hartford,CT 06150 | 11/21/2002 | $ (4,075.06) | USD | $ 2,417.44 |
| | Connecticut Hospital Association Total | | | $ (5,194.39) | | |
| 7073 | Continental Food Sales, Inc | 600 Winslow Way East Bainbridge Island,WA 98110 | 12/6/2002 | $ (59,130.00) | USD | |
| 7073 | Continental Food Sales, Inc | 600 Winslow Way East Bainbridge Island,WA 98110 | 12/12/2002 | $ (59,982.00) | USD | |
| 7073 | Continental Food Sales, Inc | 600 Winslow Way East Bainbridge Island,WA 98110 | 12/19/2002 | $ (100,306.40) | USD | |
| 7073 | Continental Food Sales, Inc | 600 Winslow Way East Bainbridge Island,WA 98110 | 1/8/2003 | $ (100,328.00) | USD | $ 333,391.80 |
| | Continental Food Sales, Inc Total | | | $ (319,746.40) | | |
| 6410 | Control Concepts | 1550 S. Lewis Street Anaheim,CA 92805 | 11/21/2002 | $ (697.44) | USD | $ - |
| | Control Concepts Total | | | $ (697.44) | | |
| 10984 | Cook's Pest Control, Inc. | 277 Southfield Pkwy, Suite 105 Forest Park,GA 30297 | 12/5/2002 | $ (700.00) | USD | $ 4,911.97 |
| | Cook's Pest Control, Inc. Total | | | $ (700.00) | | |
| 6826 | Cooperative Purchasers | PO Box 512609 Los Angeles,CA 90051-0609 | 12/12/2002 | $ (2,463.75) | USD | |
| 6826 | Cooperative Purchasers | PO Box 512609 Los Angeles,CA 90051-0609 | 2/6/2003 | $ (3,478.30) | USD | |
| 6826 | Cooperative Purchasers | PO Box 512609 Los Angeles,CA 90051-0609 | 1/23/2003 | $ (3,478.75) | USD | |
| 6826 | Cooperative Purchasers | PO Box 512609 Los Angeles,CA 90051-0609 | 12/6/2002 | $ (5,968.20) | USD | |
| 6826 | Cooperative Purchasers | PO Box 512609 Los Angeles,CA 90051-0609 | 11/21/2002 | $ (11,700.55) | USD | $ 8,276.60 |
| | Cooperative Purchasers Total | | | $ (27,089.55) | | |
| 11379 | Corporate Revitalization Partners, | 13355 Noel Road Dallas, TX 75240 | 2/14/2003 | $ (35,000.00) | USD | $ - |
| | Corporate Revitalization Partners, LLC Total | | | $ (35,000.00) | | |
| 8595 | Cosco Fire Protection | 501 West Southern Avenue Orange,CA 92865 | 11/21/2002 | $ (660.00) | USD | $ - |
| | Cosco Fire Protection Total | | | $ (660.00) | | |
| 11209 | Cosentino's Price Chopper | 7418 West 119th Street Overland Park,KS 66213 | 1/9/2003 | $ (18,848.24) | USD | $ - |
| | Cosentino's Price Chopper Total | | | $ (18,848.24) | | |
| 6474 | County Sanitation Distric | Industrial Waste Surcharge Whittier,CA 90607-4998 | 12/12/2002 | $ (2,203.00) | USD | |
| 6474 | County Sanitation Distric | Industrial Waste Surcharge Whittier,CA 90607-4998 | 11/21/2002 | $ (2,203.00) | USD | $ - |
| | County Sanitation Distric Total | | | $ (4,406.00) | | |
| 6198 | Craftsmen Litho | P.O.Box 31821 Hartford,CT 06150-1821 | 11/21/2002 | $ (429.30) | USD | |
| 6198 | Craftsmen Litho | P.O.Box 31821 Hartford,CT 06150-1821 | 12/5/2002 | $ (3,445.80) | USD | $ 39,369.17 |
| | Craftsmen Litho Total | | | $ (3,875.10) | | |
| 4447 | Creative Foodsrvc(Innovative FdS | 2328 W. Royal Palm Road, Suite I Phoenix,AZ 85021 | 12/12/2002 | $ (2,842.62) | USD | $ 4,215.58 |
| | Creative Foodsrvc(Innovative FdSvc)Bkr Total | | | $ (2,842.62) | | |
| 933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 1/16/2003 | $ (26,322.40) | USD | |
| 933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 1/23/2003 | $ (30,090.21) | USD | |
| 5933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 1/20/2003 | $ (36,318.83) | USD | |
| 5933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 12/6/2002 | $ (47,752.13) | USD | |
| 5933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 1/10/2003 | $ (63,804.50) | USD | |
| 5933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 12/12/2002 | $ (67,383.70) | USD | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 5933 | Crockett Container Corp. | Department Number 2601 Los Angeles,CA 90088 | 11/21/2002 | $ (90,302.08) | USD | $ 643,619.77 |
| | Crockett Container Corp. Total | | | $ (361,973.85) | | |
| 5970 | Crown Credit Company | P.O. Box 640352 Cincinnati,OH 45264-0352 | 12/12/2002 | $ (729.07) | USD | |
| 970 | Crown Credit Company | P.O. Box 640352 Cincinnati,OH 45264-0352 | 12/5/2002 | $ (2,094.40) | USD | |
| 970 | Crown Credit Company | P.O. Box 640352 Cincinnati,OH 45264-0352 | 11/21/2002 | $ (3,382.61) | USD | |
| 5970 | Crown Credit Company | P.O. Box 640352 Cincinnati,OH 45264-0352 | 11/26/2002 | $ (6,664.77) | USD | $ 36,320.47 |
| | Crown Credit Company Total | | | $ (12,870.85) | | |
| 6145 | Crown Equipment Corporation | P.O. Box 641173 Cincinnati,OH 45264-1173 | 11/21/2002 | $ (1,212.15) | USD | |
| 6145 | Crown Equipment Corporation | P.O. Box 641173 Cincinnati,OH 45264-1173 | 12/6/2002 | $ (8,283.04) | USD | |
| 6145 | Crown Equipment Corporation | P.O. Box 641173 Cincinnati,OH 45264-1173 | 12/12/2002 | $ (9,088.42) | USD | |
| 6145 | Crown Equipment Corporation | P.O. Box 641173 Cincinnati,OH 45264-1173 | 11/26/2002 | $ (11,799.71) | USD | $ 51,733.83 |
| | Crown Equipment Corporation Total | | | $ (30,383.32) | | |
| 10731 | CS Integrated LLC | 1543 Solutions Center Chicago,IL 60677 | 12/5/2002 | $ (998.55) | USD | |
| | CS Integrated LLC Total | | | $ (998.55) | | |
| 7121 | Curtis, Sue | 1062 13th St. #7 San Pedro,CA 90731 | 1/6/2003 | $ (44.10) | USD | |
| 7121 | Curtis, Sue | 1062 13th St. #7 San Pedro,CA 90731 | 12/2/2002 | $ (618.99) | USD | $ - |
| | Curtis, Sue Total | | | $ (663.09) | | |
| 6437 | Cutler at Abbeville, L.L.C. | PO Box 578 Abbeville,AL 36310 | 11/21/2002 | $ (21,465.00) | USD | |
| 6437 | Cutler at Abbeville, L.L.C. | PO Box 578 Abbeville,AL 36310 | 12/12/2002 | $ (34,085.00) | USD | |
| 6437 | Cutler at Abbeville, L.L.C. | PO Box 578 Abbeville,AL 36310 | 12/6/2002 | $ (72,705.00) | USD | $ 220,790.00 |
| | Cutler at Abbeville, L.L.C. Total | | | $ (128,255.00) | | |
| 10417 | D.C. Industrial | 561 Thorton Rd, Suite N Lithia Springs,GA 30122 | 12/5/2002 | $ (323.57) | USD | |
| 10417 | D.C. Industrial | 561 Thorton Rd, Suite N Lithia Springs,GA 30122 | 11/21/2002 | $ (4,257.06) | USD | $ 2,370.09 |
| | D.C. Industrial Total | | | $ (4,580.63) | | |
| 6205 | Daly, Deb | 8489 84th Street., SE Alto,MI 40302 | 12/2/2002 | $ (110.69) | USD | |
| 6205 | Daly, Deb | 8489 84th Street., SE Alto,MI 40302 | 2/7/2003 | $ (556.75) | USD | |
| 6205 | Daly, Deb | 8489 84th Street., SE Alto,MI 40302 | 1/6/2003 | $ (867.03) | USD | $ - |
| | Daly, Deb Total | | | $ (1,534.47) | | |
| 9295 | D'Andrea, Len | 202 Idlewood Drive Stamford,CT 06905 | 2/13/2003 | $ (394.65) | USD | |
| 9295 | D'Andrea, Len | 202 Idlewood Drive Stamford,CT 06905 | 2/7/2003 | $ (461.74) | USD | |
| 9295 | D'Andrea, Len | 202 Idlewood Drive Stamford,CT 06905 | 1/6/2003 | $ (1,025.60) | USD | |
| 9295 | D'Andrea, Len | 202 Idlewood Drive Stamford,CT 06905 | 12/2/2002 | $ (1,839.57) | USD | $ - |
| | D'Andrea, Len Total | | | $ (3,721.56) | | |
| 8446 | DataMirror | 3100 Steeles Ave. East, Ste 700 Markham,ON L3R 8T | 12/5/2002 | $ (1,575.00) | USD | $ 1,562.62 |
| | DataMirror Total | | | $ (1,575.00) | | |
| 606 | Daugherty Brokerage (RB Bkr) | 5000 Rockside Rd., Suite 120 Independence,OH 4413 | 12/12/2002 | $ (925.79) | USD | $ 2,465.80 |
| | Daugherty Brokerage (RB Bkr) Total | | | $ (925.79) | | |
| 6468 | Dave's Marketplace | 1599 Warwick Avenue Warwick,RI 02889 | 11/21/2002 | $ (1,323.35) | USD | $ 3,016.63 |
| | Dave's Marketplace Total | | | $ (1,323.35) | | |
| 6712 | Dawn Food Products | 4400 Dawn Foods Parkway Douglasville,GA 30134 | 12/12/2002 | $ (299,364.02) | USD | |
| 6712 | Dawn Food Products | 4400 Dawn Foods Parkway Douglasville,GA 30134 | 11/26/2002 | $ (309,150.78) | USD | |
| 6712 | Dawn Food Products | 4400 Dawn Foods Parkway Douglasville,GA 30134 | 12/26/2002 | $ (449,114.08) | USD | $ 2,441,077.89 |
| 7390 | Dawn Food Products | 12840 Reservoir Street Chino,CA 91710 | 12/5/2002 | $ (778.75) | USD | |
| 7390 | Dawn Food Products | 12840 Reservoir Street Chino,CA 91710 | 11/26/2002 | $ (784.98) | USD | |
| 7390 | Dawn Food Products | 12840 Reservoir Street Chino,CA 91710 | 11/21/2002 | $ (2,854.10) | USD | |
| | Dawn Food Products Total | | | $ (1,062,046.71) | | |
| 7085 | Dawn Foods Products | 4400 Dawn Foods Parkway Douglasville,GA 30134 | 12/26/2002 | $ (17,784.40) | USD | |
| 7085 | Dawn Foods Products | 4400 Dawn Foods Parkway Douglasville,GA 30134 | 11/26/2002 | $ (18,972.30) | USD | |
| 7085 | Dawn Foods Products | 4400 Dawn Foods Parkway Douglasville,GA 30134 | 12/12/2002 | $ (42,275.99) | USD | |
| | Dawn Foods Products Total | | | $ (79,032.69) | | |
| 8318 | Daymon Associates Inc. (CHB Bk P.O. Box 2404 New York,NY 10163 | | 12/12/2002 | $ (22,374.01) | USD | $ 27,519.80 |
| | Daymon Associates Inc. (CHB Bkr) Total | | | $ (22,374.01) | | |
| 6676 | Degussa Flavors & Fruit Systems, P.O. Box 932073 Atlanta,GA 31193-2073 | | 11/21/2002 | $ (19,545.75) | USD | |
| 6676 | Degussa Flavors & Fruit Systems, P.O. Box 932073 Atlanta,GA 31193-2073 | | 12/6/2002 | $ (49,950.25) | USD | $ 95,557.00 |
| | Degussa Flavors & Fruit Systems, LLC Total | | | $ (69,496.00) | | |
| 6414 | Deken Power, Inc. | 1402 South Ritchey St. Santa Ana,CA 92705 | 12/12/2002 | $ (515.15) | USD | |
| 6414 | Deken Power, Inc. | 1402 South Ritchey St. Santa Ana,CA 92705 | 12/5/2002 | $ (914.88) | USD | $ 950.77 |
| | Deken Power, Inc. Total | | | $ (1,430.03) | | |
| 7594 | Del Mar Food Products | Del Mar Cold Storage Div. Watsonville,CA 95077 | 11/21/2002 | $ (8,145.90) | USD | $ - |
| | Del Mar Food Products Total | | | $ (8,145.90) | | |
| 7119 | Del Rey Packing Co. | PO Box 160 Del Rey,CA 93616 | 12/6/2002 | $ (7,686.00) | USD | $ 7,686.00 |
| | Del Rey Packing Co. Total | | | $ (7,686.00) | | |
| 6025 | Delgadillo, Jesse | 3147 W. Tyler Avenue Anaheim,CA 92801 | 2/13/2003 | $ (138.08) | USD | |
| 6025 | Delgadillo, Jesse | 3147 W. Tyler Avenue Anaheim,CA 92801 | 1/6/2003 | $ (1,139.89) | USD | |
| 6025 | Delgadillo, Jesse | 3147 W. Tyler Avenue Anaheim,CA 92801 | 12/2/2002 | $ (2,223.99) | USD | |
| 6025 | Delgadillo, Jesse | 3147 W. Tyler Avenue Anaheim,CA 92801 | 2/7/2003 | $ (2,312.74) | USD | $ - |
| | Delgadillo, Jesse Total | | | $ (5,814.70) | | |
| 9397 | Deloitte & Touche | 4152 Collection Center Drive Chicago,IL 60693 | 2/14/2003 | $ (25,000.00) | USD | |
| 397 | Deloitte & Touche | 4152 Collection Center Drive Chicago,IL 60693 | 12/6/2002 | $ (14,500.00) | USD | |
| 397 | Deloitte & Touche | 4152 Collection Center Drive Chicago,IL 60693 | 12/12/2002 | $ (15,000.00) | USD | |
| 9397 | Deloitte & Touche | 4152 Collection Center Drive Chicago,IL 60693 | 11/21/2002 | $ (36,900.00) | USD | $ 75,900.00 |
| | Deloitte & Touche Total | | | $ (91,400.00) | | |
| 8031 | Demoulas Supermarkets,Inc | Attn: Cash Management Dept. Tewksbury,MA 01876 | 1/23/2003 | $ (9,793.99) | USD | |
| 8031 | Demoulas Supermarkets,Inc | Attn: Cash Management Dept. Tewksbury,MA 01876 | 1/16/2003 | $ (12,485.51) | USD | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8031 | Demoulas Supermarkets,Inc | Attn: Cash Management Dept. Tewksbury,MA 01876 | 12/6/2002 | $ (12,779.89) | USD | |
| 8031 | Demoulas Supermarkets,Inc | Attn: Cash Management Dept. Tewksbury,MA 01876 | 1/28/2003 | $ (29,743.81) | USD | $ 148,406.08 |
| | Demoulas Supermarkets,Inc Total | | | $ (64,803.20) | | |
| 161 | Di Perna, Mary | 2805 Kenmore Road Richmond,VA 23228 | 2/13/2003 | $ (831.87) | USD | |
| 161 | Di Perna, Mary | 2805 Kenmore Road Richmond,VA 23228 | 12/2/2002 | $ (1,754.05) | USD | |
| 8161 | Di Perna, Mary | 2805 Kenmore Road Richmond,VA 23228 | 1/6/2003 | $ (2,370.86) | USD | |
| 8161 | Di Perna, Mary | 2805 Kenmore Road Richmond,VA 23228 | 2/7/2003 | $ (3,322.81) | USD | $ - |
| | Di Perna, Mary Total | | | $ (8,279.59) | | |
| 6800 | Dibugnara, Lisa | 3620 Spencer St. #45 Torrance,CA 90503 | 12/12/2002 | $ (3,956.77) | USD | |
| | Dibugnara, Lisa Total | | | $ (3,956.77) | | |
| 5925 | Dlubac, Brian | 23 Tirrell Hill Rd. Bedford,,NH 03110 | 12/2/2002 | $ (267.14) | USD | |
| 5925 | Dlubac, Brian | 23 Tirrell Hill Rd. Bedford,,NH 03110 | 2/7/2003 | $ (374.00) | USD | |
| 5925 | Dlubac, Brian | 23 Tirrell Hill Rd. Bedford,,NH 03110 | 1/6/2003 | $ (504.27) | USD | |
| 5925 | Dlubac, Brian | 23 Tirrell Hill Rd. Bedford,,NH 03110 | 2/13/2003 | $ (776.76) | USD | $ - |
| | Dlubac, Brian Total | | | $ (1,922.17) | | |
| 8691 | Dobbins Company, Inc. | P.O. Box 68 Trussville,AL 35173 | 12/5/2002 | $ (1,909.44) | USD | $ 2,283.30 |
| | Dobbins Company, Inc. Total | | | $ (1,909.44) | | |
| 8619 | Domino Amjet, Inc. | 135 South LaSalle Street Chicago,IL 60674-3809 | 12/5/2002 | $ (2,490.24) | USD | $ 4,066.24 |
| | Domino Amjet, Inc. Total | | | $ (2,490.24) | | |
| 6650 | Doug Turnage - Petty Cash | 3 Enterprise Drive - Suite 404 Shelton,CT 06484-4996 | 2/6/2003 | $ (328.34) | USD | |
| 6650 | Doug Turnage - Petty Cash | 3 Enterprise Drive - Suite 404 Shelton,CT 06484-4996 | 11/22/2002 | $ (398.20) | USD | $ - |
| | Doug Turnage - Petty Cash Total | | | $ (726.54) | | |
| 5926 | Dragonette, Robert | 22 Alden PLace Milford,CT 06460 | 2/7/2003 | $ (235.14) | USD | |
| 5926 | Dragonette, Robert | 22 Alden PLace Milford,CT 06460 | 2/13/2003 | $ (437.49) | USD | |
| 5926 | Dragonette, Robert | 22 Alden PLace Milford,CT 06460 | 1/6/2003 | $ (565.08) | USD | |
| 5926 | Dragonette, Robert | 22 Alden PLace Milford,CT 06460 | 12/2/2002 | $ (619.08) | USD | $ - |
| | Dragonette, Robert Total | | | $ (1,856.79) | | |
| 10611 | Drayton Enterprises, L.L.C. | NW 7257 Minneapolis,MN 55485-7257 | 12/19/2002 | $ (14,210.60) | USD | |
| 10611 | Drayton Enterprises, L.L.C. | NW 7257 Minneapolis,MN 55485-7257 | 12/12/2002 | $ (17,056.00) | USD | |
| 10611 | Drayton Enterprises, L.L.C. | NW 7257 Minneapolis,MN 55485-7257 | 1/28/2003 | $ (51,168.00) | USD | $ 50,454.60 |
| | Drayton Enterprises, L.L.C. Total | | | $ (82,434.60) | | |
| 8379 | Drive America,Inc. | 2470 Windy Hill Rd. Marietta,GA 30067-8613 | 11/21/2002 | $ (296.56) | USD | |
| 8379 | Drive America,Inc. | 2470 Windy Hill Rd. Marietta,GA 30067-8613 | 12/5/2002 | $ (552.06) | USD | $ 2,728.38 |
| | Drive America,Inc. Total | | | $ (848.62) | | |
| 11282 | Drougas, Demosthenes | 6A Galloping Hill Drive New Fairfield,CT 06812 | 2/7/2003 | $ (1,032.55) | USD | |
| 11282 | Drougas, Demosthenes | 6A Galloping Hill Drive New Fairfield,CT 06812 | 2/13/2003 | $ (1,656.40) | USD | $ - |
| | Drougas, Demosthenes Total | | | $ (2,688.95) | | |
| 10894 | Du-Mor Service & Supply | 10693 Civic Center Drive Rancho Cucamonga,CA 917 | 12/5/2002 | $ (141.65) | USD | |
| 10894 | Du-Mor Service & Supply | 10693 Civic Center Drive Rancho Cucamonga,CA 917 | 11/21/2002 | $ (624.71) | USD | $ 2,492.27 |
| | Du-Mor Service & Supply Total | | | $ (766.36) | | |
| 3728 | Durst Brokerage Inc. (RB Bkr) | 925 Busse Road Elk Grove Village,IL 60007 | 12/5/2002 | $ (716.14) | USD | |
| 3728 | Durst Brokerage Inc. (RB Bkr) | 925 Busse Road Elk Grove Village,IL 60007 | 12/12/2002 | $ (3,429.48) | USD | $ 5,806.50 |
| | Durst Brokerage Inc. (RB Bkr) Total | | | $ (4,145.62) | | |
| 8646 | E.J. Webb Sales & Service (CHB | 5932 College Baton Rouge,LA 70806 | 12/12/2002 | $ (2,359.72) | USD | $ 1,822.71 |
| | E.J. Webb Sales & Service (CHB Bkr) Total | | | $ (2,359.72) | | |
| 3566 | Eden & Tye, Inc. (RB Bkr) | 7483 Candlewood Rd., Suite H Hanover,MD 21076 | 12/12/2002 | $ (4,188.22) | USD | $ 13,179.42 |
| | Eden & Tye, Inc. (RB Bkr) Total | | | $ (4,188.22) | | |
| 10278 | Edwards, Doug | 2 Park Avenue Milford,CT 06460 | 12/2/2002 | $ (328.19) | USD | |
| 10278 | Edwards, Doug | 2 Park Avenue Milford,CT 06460 | 2/7/2003 | $ (506.53) | USD | $ - |
| | Edwards, Doug Total | | | $ (834.72) | | |
| 11147 | Electrical South | P.O. Box 1243 Charlotte,NC 28201-1243 | 11/21/2002 | $ (1,926.24) | USD | |
| 11147 | Electrical South | P.O. Box 1243 Charlotte,NC 28201-1243 | 12/5/2002 | $ (3,476.82) | USD | $ 1,738.24 |
| | Electrical South Total | | | $ (5,403.06) | | |
| 8543 | Empire Food Brokers (CHB Bkr) | P.O. Box 13098 Memphis,TN 38113 | 12/12/2002 | $ (1,234.41) | USD | $ 609.52 |
| | Empire Food Brokers (CHB Bkr) Total | | | $ (1,234.41) | | |
| 5939 | Employers Group | P.O. Box 15013 Los Angeles,CA 90015 | 11/21/2002 | $ (1,191.35) | USD | $ - |
| | Employers Group Total | | | $ (1,191.35) | | |
| 6500 | EnerSys Inc. | P.O. Box#8500 (S-9015) Philadelphia,PA 19178 | 12/5/2002 | $ (148.24) | USD | |
| 6500 | EnerSys Inc. | P.O. Box#8500 (S-9015) Philadelphia,PA 19178 | 11/21/2002 | $ (674.10) | USD | $ - |
| | EnerSys Inc. Total | | | $ (822.34) | | |
| 11163 | Environmental Treatment System | 1500 Wilson Way, Suite 100 Smyrna,GA 30082 | 11/19/2002 | $ (23,791.20) | USD | |
| | Environmental Treatment Systems, Inc Total | | | $ (23,791.20) | | |
| 7122 | Ernest Paper Products | 5777 Smithway Street Commerce,CA 90040 | 12/19/2002 | $ (1,879.20) | USD | |
| 7122 | Ernest Paper Products | 5777 Smithway Street Commerce,CA 90040 | 12/12/2002 | $ (2,194.20) | USD | |
| 7122 | Ernest Paper Products | 5777 Smithway Street Commerce,CA 90040 | 12/5/2002 | $ (2,509.20) | USD | $ 5,333.40 |
| | Ernest Paper Products Total | | | $ (6,582.60) | | |
| 7403 | Eyemed Vision Care | 8600 Governor's Hill Drive Cincinnati,,OH 45242-9491 | 1/28/2003 | $ (2,998.42) | USD | |
| 7403 | Eyemed Vision Care | 8600 Governor's Hill Drive Cincinnati,,OH 45242-9491 | 12/5/2002 | $ (3,411.93) | USD | $ - |
| | Eyemed Vision Care Total | | | $ (6,410.35) | | |
| 342 | Fedex | P.O. Box 1140 Memphis,TN 38101-1140 | 12/12/2002 | $ (89.01) | USD | |
| 5942 | Fedex | P.O. Box 1140 Memphis,TN 38101-1140 | 12/5/2002 | $ (2,599.47) | USD | |
| 5942 | Fedex | P.O. Box 1140 Memphis,TN 38101-1140 | 11/26/2002 | $ (4,983.95) | USD | |
| 5942 | Fedex | P.O. Box 1140 Memphis,TN 38101-1140 | 11/21/2002 | $ (6,492.25) | USD | |
| 5942 | Fedex | P.O. Box 1140 Memphis,TN 38101-1140 | 1/20/2003 | $ (12,003.36) | USD | $ 32,922.57 |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 7425 | FedEx | P.O. Box 1140 Memphis,TN 38101-1140 | 1/20/2003 | $ (1,355.72) | USD | |
| 7425 | FedEx | P.O. Box 1140 Memphis,TN 38101-1140 | 11/21/2002 | $ (9,284.71) | USD | $ - |
| | Fedex Total | | | $ (36,808.47) | | |
| 181 | Felepausch Food Centers | 127 S. Michigan Hastings,MI 49059 | 12/6/2002 | $ (8,557.57) | USD | $ 4,927.60 |
| | Felepausch Food Centers Total | | | $ (8,557.57) | | |
| 6159 | Field Container | 1171 West Center Street Marion,OH 43302 | 12/12/2002 | $ (1,480.28) | USD | $ - |
| | Field Container Total | | | $ (1,480.28) | | |
| 99999 | Fleet Bank | Note Payable and Interest | 12/1/2002 | $ (795,170.02) | USD | $ ▓▓▓▓▓ |
| | Fleet Bank Total | | | $ (795,170.02) | | |
| 6504 | Fleischmann's Yeast | PO #7247-8804 Philadelphia,PA 19170 | 12/5/2002 | $ (978.75) | USD | |
| 6504 | Fleischmann's Yeast | PO #7247-8804 Philadelphia,PA 19170 | 11/26/2002 | $ (978.75) | USD | |
| 6504 | Fleischmann's Yeast | PO #7247-8804 Philadelphia,PA 19170 | 11/21/2002 | $ (978.75) | USD | |
| 6504 | Fleischmann's Yeast | PO #7247-8804 Philadelphia,PA 19170 | 2/3/2003 | $ (1,925.00) | USD | $ 2,750.00 |
| | Fleischmann's Yeast Total | | | $ (4,861.25) | | |
| 11162 | Flinn, Mary M. | 101 224th SE Bothell,WA 98021 | 2/13/2003 | $ (1,320.43) | USD | |
| 11162 | Flinn, Mary M. | 101 224th SE Bothell,WA 98021 | 1/6/2003 | $ (3,256.74) | USD | |
| 11162 | Flinn, Mary M. | 101 224th SE Bothell,WA 98021 | 2/7/2003 | $ (4,515.22) | USD | $ - |
| | Flinn, Mary M. Total | | | $ (9,092.39) | | |
| 3727 | Flynn Sales Associates (RB Bkr) | 8680 W. 96th Street Overland Park,KS 66212-3386 | 12/12/2002 | $ (2,266.74) | USD | $ 6,619.65 |
| | Flynn Sales Associates (RB Bkr) Total | | | $ (2,266.74) | | |
| 8012 | Food 4 Less | 2919 Lehigh Street Allentown,PA 18103 | 12/4/2002 | $ (600.00) | USD | $ 60.00 |
| | Food 4 Less Total | | | $ (600.00) | | |
| 8906 | Food Business Consulting | 9147 Allman Rd. Lenexa,KS 66219 | 12/12/2002 | $ (7,121.76) | USD | |
| 8906 | Food Business Consulting | 9147 Allman Rd. Lenexa,KS 66219 | 11/21/2002 | $ (7,158.10) | USD | |
| 8906 | Food Business Consulting | 9147 Allman Rd. Lenexa,KS 66219 | 12/6/2002 | $ (7,266.07) | USD | |
| 8906 | Food Business Consulting | 9147 Allman Rd. Lenexa,KS 66219 | 1/23/2003 | $ (9,105.95) | USD | $ 11,289.51 |
| | Food Business Consulting Total | | | $ (30,651.88) | | |
| 5611 | Food Sales of E. TN (RB Bkr) | 322 Nancy Lynn Lane, Suite 5 Knoxville,TN 37919 | 12/12/2002 | $ (751.92) | USD | $ 2,047.51 |
| | Food Sales of E. TN (RB Bkr) Total | | | $ (751.92) | | |
| 3668 | Foodsales Tennessee Inc.(RB Bkr | 430 East Iris Dr. Nashville,TN 37204 | 12/12/2002 | $ (2,782.46) | USD | $ 7,106.76 |
| | Foodsales Tennessee Inc.(RB Bkr) Total | | | $ (2,782.46) | | |
| 3776 | Foodservice Associates ~RB Labe | 9924 Norwalk Blvd. Santa Fe Springs,CA 90670 | 12/12/2002 | $ (6,458.63) | USD | $ 15,388.16 |
| | Foodservice Associates ~RB Label(RB Bkr) Total | | | $ (6,458.63) | | |
| 8792 | Fred H. Williams | P.O. Box 1047 Hiram,GA 30141 | 11/21/2002 | $ (3,264.66) | USD | $ 9,695.75 |
| | Fred H. Williams Total | | | $ (3,264.66) | | |
| ˜433 | Fredal (Slayden), Jansen | 2308 NE 67th Terrace Kansas City,MO 64118 | 12/2/2002 | $ (2,198.94) | USD | |
| ˡ33 | Fredal (Slayden), Jansen | 2308 NE 67th Terrace Kansas City,MO 64118 | 2/13/2003 | $ (3,876.26) | USD | |
| ᵓ433 | Fredal (Slayden), Jansen | 2308 NE 67th Terrace Kansas City,MO 64118 | 2/7/2003 | $ (4,614.26) | USD | |
| 9433 | Fredal (Slayden), Jansen | 2308 NE 67th Terrace Kansas City,MO 64118 | 1/6/2003 | $ (4,672.27) | USD | $ - |
| | Fredal (Slayden), Jansen Total | | | $ (15,361.73) | | |
| 8319 | Frosty Acres | P O Box 1849 Alpharetta,GA 30023 | 12/5/2002 | $ (3,140.95) | USD | |
| 8319 | Frosty Acres | P O Box 1849 Alpharetta,GA 30023 | 2/4/2003 | $ (5,000.00) | USD | $ 2,531.53 |
| | Frosty Acres Total | | | $ (8,140.95) | | |
| 6838 | Frozsun Foods, Inc. | P.O. Box 51327 Los Angeles,CA 90051-5627 | 12/12/2002 | $ (33,748.00) | USD | |
| 6838 | Frozsun Foods, Inc. | P.O. Box 51327 Los Angeles,CA 90051-5627 | 11/26/2002 | $ (33,748.00) | USD | |
| 6838 | Frozsun Foods, Inc. | P.O. Box 51327 Los Angeles,CA 90051-5627 | 11/21/2002 | $ (33,748.00) | USD | $ 34,972.00 |
| | Frozsun Foods, Inc. Total | | | $ (101,244.00) | | |
| 6736 | Fulton County Tax Commissioner | Attn: Arthur E. Ferdinand Atlanta,GA 30303-3444 | 12/2/2002 | $ (278.00) | USD | |
| 6736 | Fulton County Tax Commissioner | Attn: Arthur E. Ferdinand Atlanta,GA 30303-3444 | 1/28/2003 | $ (1,308.73) | USD | $ 55,221.17 |
| | Fulton County Tax Commissioner Total | | | $ (1,586.73) | | |
| 6200 | Fulton Paper Co | PO Box 100225 Atlanta,GA 30384-0225 | 2/14/2003 | $ (2,500.00) | USD | |
| 6200 | Fulton Paper Co | PO Box 100225 Atlanta,GA 30384-0225 | 1/30/2003 | $ (2,560.00) | USD | |
| 6200 | Fulton Paper Co | PO Box 100225 Atlanta,GA 30384-0225 | 2/4/2003 | $ (9,731.64) | USD | |
| 6200 | Fulton Paper Co | PO Box 100225 Atlanta,GA 30384-0225 | 11/26/2002 | $ (9,731.64) | USD | |
| 6200 | Fulton Paper Co | PO Box 100225 Atlanta,GA 30384-0225 | 12/6/2002 | $ (14,311.40) | USD | $ 55,217.77 |
| | Fulton Paper Co Total | | | $ (38,834.68) | | |
| 8375 | G & G Marketing & Sales | 8501 Bash St. - Suite 600 Indianapolis,IN 46250 | 11/22/2002 | $ (3,452.73) | USD | $ 4,286.92 |
| | G & G Marketing & Sales Total | | | $ (3,452.73) | | |
| 6490 | G & K Services | 6030 La-Grange Blvd. Atlanta,GA 30336 | 11/21/2002 | $ (1,037.62) | USD | |
| 6490 | G & K Services | 6030 La-Grange Blvd. Atlanta,GA 30336 | 12/12/2002 | $ (1,230.36) | USD | |
| 6490 | G & K Services | 6030 La-Grange Blvd. Atlanta,GA 30336 | 12/5/2002 | $ (3,210.70) | USD | $ 20,026.78 |
| | G & K Services Total | | | $ (5,478.68) | | |
| 6498 | Gardena Ice Co. | 16526 So. Normandie Gardena,CA 90247 | 12/12/2002 | $ (80.00) | USD | |
| 6498 | Gardena Ice Co. | 16526 So. Normandie Gardena,CA 90247 | 12/5/2002 | $ (320.00) | USD | |
| 6498 | Gardena Ice Co. | 16526 So. Normandie Gardena,CA 90247 | 11/21/2002 | $ (460.00) | USD | $ 2,417.00 |
| | Gardena Ice Co. Total | | | $ (860.00) | | |
| 9235 | Gardner & Sons | 2555 Jonesboro Road, SE Atlanta,GA 30315 | 12/12/2002 | $ (667.00) | USD | $ - |
| | Gardner & Sons Total | | | $ (667.00) | | |
| `177 | Gared Graphics | 980 Avenida Acaso Camarillo,CA 93012 | 12/12/2002 | $ (16,956.75) | USD | |
| ᛁ77 | Gared Graphics | 980 Avenida Acaso Camarillo,CA 93012 | 11/21/2002 | $ (29,919.38) | USD | |
| 6177 | Gared Graphics | 980 Avenida Acaso Camarillo,CA 93012 | 12/6/2002 | $ (58,179.04) | USD | |
| 6177 | Gared Graphics | 980 Avenida Acaso Camarillo,CA 93012 | 11/26/2002 | $ (62,060.63) | USD | $ 263,756.82 |
| | Gared Graphics Total | | | $ (167,115.80) | | |
| 8739 | GE Capital | P.O.Box 747016 Pittsburgh,PA 152747016 | 2/3/2003 | $ (4,065.03) | USD | |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8739 | GE Capital | P.O.Box 747016 Pittsburgh,PA 152747016 | 1/3/2003 | $ (4,065.03) | USD | |
| 8739 | GE Capital | P.O.Box 747016 Pittsburgh,PA 152747016 | 12/2/2002 | $ (4,065.03) | USD | $ - |
| | GE Capital Total | | | $ (12,195.09) | | |
| 977 | General Car & Truck | Leasing System Inc. Forest Park,GA 30297 | 11/21/2002 | $ (183.00) | USD | |
| 977 | General Car & Truck | Leasing System Inc. Forest Park,GA 30297 | 12/12/2002 | $ (1,389.45) | USD | |
| 8977 | General Car & Truck | Leasing System Inc. Forest Park,GA 30297 | 12/5/2002 | $ (4,976.88) | USD | $ 15,392.01 |
| | General Car & Truck Total | | | $ (6,549.33) | | |
| 6257 | General Mills, Inc. | P.O. Box 951283 Dallas,TX 75395 | 12/12/2002 | $ (13,874.50) | USD | |
| 6257 | General Mills, Inc. | P.O. Box 951283 Dallas,TX 75395 | 11/22/2002 | $ (33,888.10) | USD | |
| 6257 | General Mills, Inc. | P.O. Box 951283 Dallas,TX 75395 | 11/26/2002 | $ (34,318.20) | USD | |
| 6257 | General Mills, Inc. | P.O. Box 951283 Dallas,TX 75395 | 12/6/2002 | $ (52,162.18) | USD | $ 86,529.25 |
| | General Mills, Inc. Total | | | $ (134,242.98) | | |
| 6224 | Georgia Power Company | 96 Annex Atlanta,GA 30396-0001 | 12/19/2002 | $ (5,353.44) | USD | |
| 6224 | Georgia Power Company | 96 Annex Atlanta,GA 30396-0001 | 11/21/2002 | $ (5,670.88) | USD | |
| 6224 | Georgia Power Company | 96 Annex Atlanta,GA 30396-0001 | 1/20/2003 | $ (93,371.92) | USD | |
| 6224 | Georgia Power Company | 96 Annex Atlanta,GA 30396-0001 | 12/12/2002 | $ (127,716.76) | USD | $ 69,393.21 |
| | Georgia Power Company Total | | | $ (232,113.00) | | |
| 7748 | Gerstner, Cindy | 3823 Waldorf Circle Dallas,TX 75229 | 2/13/2003 | $ (570.46) | USD | |
| 7748 | Gerstner, Cindy | 3823 Waldorf Circle Dallas,TX 75229 | 2/7/2003 | $ (757.22) | USD | |
| 7748 | Gerstner, Cindy | 3823 Waldorf Circle Dallas,TX 75229 | 1/6/2003 | $ (1,599.52) | USD | $ - |
| | Gerstner, Cindy Total | | | $ (2,927.20) | | |
| 7992 | Giannini, Duane H. | 6 Sawmill Ridge Rd. Newtown,CT 06470 | 2/13/2003 | $ (38.01) | USD | |
| 7992 | Giannini, Duane H. | 6 Sawmill Ridge Rd. Newtown,CT 06470 | 12/2/2002 | $ (751.57) | USD | |
| 7992 | Giannini, Duane H. | 6 Sawmill Ridge Rd. Newtown,CT 06470 | 1/6/2003 | $ (1,842.44) | USD | |
| 7992 | Giannini, Duane H. | 6 Sawmill Ridge Rd. Newtown,CT 06470 | 2/7/2003 | $ (2,959.67) | USD | $ - |
| | Giannini, Duane H. Total | | | $ (5,591.69) | | |
| 6221 | Golbon (SMR) | P.O. Box 26762 Salt Lake City,UT 84126 | 12/5/2002 | $ (733.38) | USD | $ 4,763.42 |
| | Golbon (SMR) Total | | | $ (733.38) | | |
| 4327 | Golden Bear Food Service (RB Bk 1333 Willow Pass Rd., Suite 101 Concord,CA 94520 | | 12/12/2002 | $ (4,115.69) | USD | $ 10,449.70 |
| | Golden Bear Food Service (RB Bkr) Total | | | $ (4,115.69) | | |
| 10636 | Golub Corporation/Price Chopper | P. O. Box 1074 Schenectady,NY 12301 | 12/12/2002 | $ (1,400.00) | USD | |
| 10636 | Golub Corporation/Price Chopper | P. O. Box 1074 Schenectady,NY 12301 | 1/9/2003 | $ (13,616.75) | USD | $ 3,150.00 |
| | Golub Corporation/Price Chopper Total | | | $ (15,016.75) | | |
| 7465 | Grant, Michael | 14 Windsor Place Fairfiled,CT 06430 | 2/13/2003 | $ (53.95) | USD | |
| 7465 | Grant, Michael | 14 Windsor Place Fairfiled,CT 06430 | 12/2/2002 | $ (854.78) | USD | |
| 7465 | Grant, Michael | 14 Windsor Place Fairfiled,CT 06430 | 2/7/2003 | $ (1,124.36) | USD | $ - |
| | Grant, Michael Total | | | $ (2,033.09) | | |
| 10900 | Graphic Packaging | 7340 Lampson Ave Garden Grove,CA 92841 | 12/6/2002 | $ (8,006.61) | USD | $ 3,293.33 |
| | Graphic Packaging Total | | | $ (8,006.61) | | |
| 6522 | Great West Egg Ind. | 2183 E. 11TH Street Los Angeles,CA 90021 | 11/21/2002 | $ (5,508.00) | USD | |
| 6522 | Great West Egg Ind. | 2183 E. 11TH Street Los Angeles,CA 90021 | 12/12/2002 | $ (13,770.00) | USD | |
| 6522 | Great West Egg Ind. | 2183 E. 11TH Street Los Angeles,CA 90021 | 12/6/2002 | $ (22,950.00) | USD | $ 105,462.00 |
| | Great West Egg Ind. Total | | | $ (42,228.00) | | |
| 6081 | Gulf States Paper | P.O. Box 101032 Atlanta,GA 30392-1032 | 11/21/2002 | $ (3,518.44) | USD | |
| 6081 | Gulf States Paper | P.O. Box 101032 Atlanta,GA 30392-1032 | 12/6/2002 | $ (6,773.24) | USD | |
| 6081 | Gulf States Paper | P.O. Box 101032 Atlanta,GA 30392-1032 | 12/19/2002 | $ (28,024.59) | USD | |
| 6081 | Gulf States Paper | P.O. Box 101032 Atlanta,GA 30392-1032 | 11/26/2002 | $ (30,165.30) | USD | |
| 6081 | Gulf States Paper | P.O. Box 101032 Atlanta,GA 30392-1032 | 1/23/2003 | $ (45,282.49) | USD | $ 174,180.00 |
| | Gulf States Paper Total | | | $ (113,764.06) | | |
| 3552 | Halling Company Inc (RB Bkr) | 37475 Schoolcraft Road Livonia,MI 48150-1007 | 12/5/2002 | $ (350.00) | USD | |
| 3552 | Halling Company Inc (RB Bkr) | 37475 Schoolcraft Road Livonia,MI 48150-1007 | 12/12/2002 | $ (2,470.58) | USD | $ 7,974.08 |
| | Halling Company Inc (RB Bkr) Total | | | $ (2,820.58) | | |
| 7498 | Hambleton, Sue | Po Box 57 St. Johns,MI 48879 | 2/13/2003 | $ (331.70) | USD | |
| 7498 | Hambleton, Sue | Po Box 57 St. Johns,MI 48879 | 12/2/2002 | $ (1,545.22) | USD | |
| 7498 | Hambleton, Sue | Po Box 57 St. Johns,MI 48879 | 1/6/2003 | $ (1,954.53) | USD | |
| 7498 | Hambleton, Sue | Po Box 57 St. Johns,MI 48879 | 2/7/2003 | $ (2,364.45) | USD | $ - |
| | Hambleton, Sue Total | | | $ (6,195.90) | | |
| 9296 | Hamlet, Boyce | 190 Bradley 360 Wilmar, AR 71675 | 1/6/2003 | $ (1,536.57) | USD | |
| 9296 | Hamlet, Boyce | 190 Bradley 360 Wilmar, AR 71675 | 2/13/2003 | $ (1,869.15) | USD | |
| 9296 | Hamlet, Boyce | 190 Bradley 360 Wilmar, AR 71675 | 12/2/2002 | $ (1,995.73) | USD | |
| 9296 | Hamlet, Boyce | 190 Bradley 360 Wilmar, AR 71675 | 2/7/2003 | $ (3,079.23) | USD | $ - |
| | Hamlet, Boyce Total | | | $ (8,480.68) | | |
| 6570 | Hanson Cold Storage Co. | 2875 S. Pipestone Road Benton Harbor,MI 49022 | 12/12/2002 | $ (2,382.00) | USD | $ 5,527.20 |
| | Hanson Cold Storage Co. Total | | | $ (2,382.00) | | |
| 6902 | Harmon, Mark | 1204 Overview Jacksonville,AR 072076 | 2/13/2003 | $ (256.76) | USD | |
| 6902 | Harmon, Mark | 1204 Overview Jacksonville,AR 072076 | 1/6/2003 | $ (1,269.44) | USD | |
| 6902 | Harmon, Mark | 1204 Overview Jacksonville,AR 072076 | 12/2/2002 | $ (1,401.90) | USD | |
| 6902 | Harmon, Mark | 1204 Overview Jacksonville,AR 072076 | 2/7/2003 | $ (1,439.48) | USD | $ - |
| | Harmon, Mark Total | | | $ (4,367.58) | | |
| 320 | Harris Transport Co (Transport Cle | P. O. Box 1093 Charlotte,NC 28201-1093 | 11/21/2002 | $ (695.36) | USD | |
| 6820 | Harris Transport Co (Transport Cle | P. O. Box 1093 Charlotte,NC 28201-1093 | 12/12/2002 | $ (1,390.72) | USD | |
| 6820 | Harris Transport Co (Transport Cle | P. O. Box 1093 Charlotte,NC 28201-1093 | 2/6/2003 | $ (2,086.08) | USD | |
| 6820 | Harris Transport Co (Transport Cle | P. O. Box 1093 Charlotte,NC 28201-1093 | 1/28/2003 | $ (2,930.19) | USD | $ 5,821.02 |
| | Harris Transport Co (Transport Clearing) Total | | | $ (7,102.35) | | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 3324 | Harvison, Mike | 2134 Minute Court Stone Mountain, GA 30087 | 2/13/2003 | $ (36.60) | USD | |
| 3324 | Harvison, Mike | 2134 Minute Court Stone Mountain, GA 30087 | 2/7/2003 | $ (900.78) | USD | |
| 3324 | Harvison, Mike | 2134 Minute Court Stone Mountain, GA 30087 | 1/6/2003 | $ (990.32) | USD | |
| 124 | Harvison, Mike | 2134 Minute Court Stone Mountain, GA 30087 | 12/2/2002 | $ (1,335.63) | USD | $ - |
| | **Harvison, Mike Total** | | | **$ (3,263.33)** | | |
| 6215 | HCR - Manorcare | Attn:Mike Ferguson,VP of Procuremnt Toledo,OH 4369 | 12/6/2002 | $ (5,411.00) | USD | $ 5,941.00 |
| | **HCR - Manorcare Total** | | | **$ (5,411.00)** | | |
| 6585 | Hershey Foods USA | P. O. Box 198930 Atlanta, GA 30384-8930 | 12/6/2002 | $ (7,250.00) | USD | |
| 6585 | Hershey Foods USA | P. O. Box 198930 Atlanta, GA 30384-8930 | 1/28/2003 | $ (19,425.00) | USD | $ 20,200.00 |
| | **Hershey Foods USA Total** | | | **$ (26,675.00)** | | |
| 6304 | Hi Point Industries, L.L.C. | P.O. Box 910 Norco, CA 91760 | 12/12/2002 | $ (10,931.40) | USD | |
| 6304 | Hi Point Industries, L.L.C. | P.O. Box 910 Norco, CA 91760 | 11/21/2002 | $ (14,096.70) | USD | |
| 6304 | Hi Point Industries, L.L.C. | P.O. Box 910 Norco, CA 91760 | 12/6/2002 | $ (28,323.00) | USD | $ 146,641.80 |
| | **Hi Point Industries, L.L.C. Total** | | | **$ (53,351.10)** | | |
| 8181 | Hibdon, Jesse | 1039 Cloverbrook Circle Vacaville, CA 95687 | 2/13/2003 | $ (2,499.36) | USD | |
| 8181 | Hibdon, Jesse | 1039 Cloverbrook Circle Vacaville, CA 95687 | 2/7/2003 | $ (3,121.76) | USD | |
| 8181 | Hibdon, Jesse | 1039 Cloverbrook Circle Vacaville, CA 95687 | 12/2/2002 | $ (4,307.39) | USD | |
| 8181 | Hibdon, Jesse | 1039 Cloverbrook Circle Vacaville, CA 95687 | 1/6/2003 | $ (4,316.62) | USD | $ - |
| | **Hibdon, Jesse Total** | | | **$ (14,245.13)** | | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 11/26/2002 | $ (35,468.17) | USD | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 1/7/2003 | $ (42,782.26) | USD | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 12/12/2002 | $ (45,505.55) | USD | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 12/19/2002 | $ (46,170.79) | USD | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 12/27/2002 | $ (47,592.12) | USD | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 12/6/2002 | $ (66,341.85) | USD | |
| 6146 | Horizon Milling(Cargill Flour Milling | P.O. Box 100336 Pasadena, CA 91189-0336 | 11/21/2002 | $ (83,518.57) | USD | $ 257,641.66 |
| | **Horizon Milling(Cargill Flour Milling) Total** | | | **$ (367,379.31)** | | |
| 7486 | Hot Tops | 240 Long Hill Cross Rd. Shelton, CT 06484 | 11/21/2002 | $ (878.23) | USD | |
| | **Hot Tops Total** | | | **$ (878.23)** | | |
| 6351 | Hotz, Christina | 100 Tarpon Springs Rd. Columbia, SC 29223 | 12/5/2002 | $ (882.00) | USD | $ 176.10 |
| | **Hotz, Christina Total** | | | **$ (882.00)** | | |
| 11177 | HSCA | Attn: Compliance Department Cape Girardau, MO 6370 | 12/5/2002 | $ (1,426.35) | USD | $ 379.00 |
| | **HSCA Total** | | | **$ (1,426.35)** | | |
| 7061 | Hubert Company | P.O. Box 691283 Cincinnati, OH 45269 | 12/5/2002 | $ (711.46) | USD | $ 447.55 |
| | **Hubert Company Total** | | | **$ (711.46)** | | |
| 968 | Hucek, Ray | P.O. Box 691048 Tulsa, OK 74169-1048 | 2/13/2003 | $ (444.16) | USD | |
| 968 | Hucek, Ray | P.O. Box 691048 Tulsa, OK 74169-1048 | 2/7/2003 | $ (1,902.16) | USD | |
| 5968 | Hucek, Ray | P.O. Box 691048 Tulsa, OK 74169-1048 | 1/6/2003 | $ (2,369.40) | USD | |
| 5968 | Hucek, Ray | P.O. Box 691048 Tulsa, OK 74169-1048 | 12/2/2002 | $ (2,696.34) | USD | $ - |
| | **Hucek, Ray Total** | | | **$ (7,412.06)** | | |
| 5934 | Hug, Thomas H. | 21036 Forest Villa Dr. Macomb Township, MI 48044 | 2/13/2003 | $ (704.98) | USD | |
| 5934 | Hug, Thomas H. | 21036 Forest Villa Dr. Macomb Township, MI 48044 | 2/7/2003 | $ (2,017.01) | USD | |
| 5934 | Hug, Thomas H. | 21036 Forest Villa Dr. Macomb Township, MI 48044 | 12/2/2002 | $ (3,834.12) | USD | |
| 5934 | Hug, Thomas H. | 21036 Forest Villa Dr. Macomb Township, MI 48044 | 1/6/2003 | $ (6,206.20) | USD | $ - |
| | **Hug, Thomas H. Total** | | | **$ (12,762.31)** | | |
| 8317 | Hughes Sales, Inc | Attn: Mr. Michael Hughes Columbia, MD 21045-3958 | 12/12/2002 | $ (3,177.14) | USD | $ 6,736.65 |
| | **Hughes Sales, Inc Total** | | | **$ (3,177.14)** | | |
| 6985 | Hutzenbiler, Lonnie M. | P.O. Box 74 Edgar, MT 59026 | 2/13/2003 | $ (659.67) | USD | |
| 6985 | Hutzenbiler, Lonnie M. | P.O. Box 74 Edgar, MT 59026 | 1/6/2003 | $ (2,846.71) | USD | |
| 6985 | Hutzenbiler, Lonnie M. | P.O. Box 74 Edgar, MT 59026 | 12/2/2002 | $ (3,724.68) | USD | |
| 6985 | Hutzenbiler, Lonnie M. | P.O. Box 74 Edgar, MT 59026 | 2/7/2003 | $ (3,834.96) | USD | $ - |
| | **Hutzenbiler, Lonnie M. Total** | | | **$ (11,066.02)** | | |
| 6715 | IBM Corporation | P.O. Box 7247-0276 Philadelphia, PA 19170-0276 | 12/12/2002 | $ (6,847.54) | USD | $ 13,695.08 |
| | **IBM Corporation Total** | | | **$ (6,847.54)** | | |
| 9102 | ICG Telecom Group, Inc | DEPT. LA21302 Pasadena, CA 91185-1302 | 12/5/2002 | $ (1,043.87) | USD | $ 2,886.85 |
| | **ICG Telecom Group, Inc Total** | | | **$ (1,043.87)** | | |
| 7519 | iDesign | 4 Mayfair Avenue Seymour, CT 06483 | 12/20/2002 | $ (3,510.00) | USD | $ 2,115.00 |
| | **iDesign Total** | | | **$ (3,510.00)** | | |
| 7243 | Imperial Distributing, Inc | One Imperial Square Sugar Land, TX 77487-0009 | 11/26/2002 | $ (29,523.83) | USD | |
| 7243 | Imperial Distributing, Inc | One Imperial Square Sugar Land, TX 77487-0009 | 12/6/2002 | $ (29,913.97) | USD | |
| 7243 | Imperial Distributing, Inc | One Imperial Square Sugar Land, TX 77487-0009 | 12/12/2002 | $ (30,701.09) | USD | |
| 7243 | Imperial Distributing, Inc | One Imperial Square Sugar Land, TX 77487-0009 | 12/19/2002 | $ (44,474.16) | USD | $ - |
| | **Imperial Distributing, Inc Total** | | | **$ (134,613.05)** | | |
| 9740 | Indiana Sugars, Inc | 911 Virginia Street Gary, IN 46401 | 11/21/2002 | $ (21,522.00) | USD | $ 40,882.50 |
| | **Indiana Sugars, Inc Total** | | | **$ (21,522.00)** | | |
| 6630 | Industrial Packaging Corp. | P.O.Box 402051 Atlanta, GA 30384-2051 | 2/4/2003 | $ (2,103.16) | USD | |
| 6630 | Industrial Packaging Corp. | P.O.Box 402051 Atlanta, GA 30384-2051 | 12/5/2002 | $ (3,548.28) | USD | $ 1,152.00 |
| | **Industrial Packaging Corp. Total** | | | **$ (5,651.44)** | | |
| 10552 | Inline Plastics | Dept 194801 Detroit, MI 48267-1948 | 1/23/2003 | $ (35,100.00) | USD | |
| 10552 | Inline Plastics | Dept 194801 Detroit, MI 48267-1948 | 11/26/2002 | $ (70,200.00) | USD | |
| 10552 | Inline Plastics | Dept 194801 Detroit, MI 48267-1948 | 12/12/2002 | $ (103,880.40) | USD | |
| 10552 | Inline Plastics | Dept 194801 Detroit, MI 48267-1948 | 11/21/2002 | $ (105,300.00) | USD | |
| 10552 | Inline Plastics | Dept 194801 Detroit, MI 48267-1948 | 12/6/2002 | $ (172,660.80) | USD | $ 559,917.54 |
| | **Inline Plastics Total** | | | **$ (487,141.20)** | | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 3670 | Innovative Food Service (RB Bkr) | P.O. Box 5158 Brandon,MS 39047 | 11/21/2002 | $ (100.00) | USD | |
| 3670 | Innovative Food Service (RB Bkr) | P.O. Box 5158 Brandon,MS 39047 | 12/12/2002 | $ (2,630.93) | USD | $ 9,037.79 |
| | Innovative Food Service (RB Bkr) Total | | | $ (2,730.93) | | |
| 093 | InProcess Executive Search, Inc. | 2029 Century Park East, Suite 17 Los Angeles,CA 900 | 11/26/2002 | $ (15,000.00) | USD | |
| 1093 | InProcess Executive Search, Inc. | 2029 Century Park East, Suite 17 Los Angeles,CA 900 | 11/21/2002 | $ (29,000.00) | USD | $ 99,994.30 |
| | InProcess Executive Search, Inc. Total | | | $ (44,000.00) | | |
| 6273 | International Bakers Serv | 3839 Progress Drive South Bend,IN 46628 | 2/4/2003 | $ (8,050.00) | USD | |
| 6273 | International Bakers Serv | 3839 Progress Drive South Bend,IN 46628 | 12/12/2002 | $ (9,095.00) | USD | |
| 6273 | International Bakers Serv | 3839 Progress Drive South Bend,IN 46628 | 11/21/2002 | $ (13,281.00) | USD | |
| 6273 | International Bakers Serv | 3839 Progress Drive South Bend,IN 46628 | 12/6/2002 | $ (13,925.00) | USD | $ 21,585.00 |
| | International Bakers Serv Total | | | $ (44,351.00) | | |
| 6024 | International Coconut Cor | 225 W. Grand Street Elizebeth,NJ 07202 | 11/21/2002 | $ (2,010.00) | USD | $ 921.25 |
| | International Coconut Cor Total | | | $ (2,010.00) | | |
| 8015 | Interstate Transportation, Inc. | P.O. Box 425 Union City,IN 47390 | 12/12/2002 | $ (450.00) | USD | |
| 8015 | Interstate Transportation, Inc. | P.O. Box 425 Union City,IN 47390 | 12/5/2002 | $ (1,745.00) | USD | $ - |
| | Interstate Transportation, Inc. Total | | | $ (2,195.00) | | |
| 7512 | IOS Capital | P.O. Box 650016 Dallas,TX 75265-0016 | 11/21/2002 | $ (426.24) | USD | |
| 7512 | IOS Capital | P.O. Box 650016 Dallas,TX 75265-0016 | 12/5/2002 | $ (877.42) | USD | $ 6,887.83 |
| | IOS Capital Total | | | $ (1,303.66) | | |
| 6641 | J & I Cookie (SMR) | Neal Schimmel DeerPark,NY 11729 | 12/5/2002 | $ (1,064.05) | USD | $ 2,167.87 |
| | J & I Cookie (SMR) Total | | | $ (1,064.05) | | |
| 9232 | J&J Snack Foods | 5353 Downey Road Vernon,CA 90058 | 12/12/2002 | $ (12,208.50) | USD | |
| 9232 | J&J Snack Foods | 5353 Downey Road Vernon,CA 90058 | 11/21/2002 | $ (20,311.20) | USD | |
| 9232 | J&J Snack Foods | 5353 Downey Road Vernon,CA 90058 | 12/6/2002 | $ (33,393.30) | USD | $ 89,187.77 |
| | J&J Snack Foods Total | | | $ (65,913.00) | | |
| 9393 | JAVA Express | P.O. Box 788 Trumbull,CT 06611 | 12/12/2002 | $ (197.72) | USD | |
| 9393 | JAVA Express | P.O. Box 788 Trumbull,CT 06611 | 12/5/2002 | $ (211.81) | USD | |
| 9393 | JAVA Express | P.O. Box 788 Trumbull,CT 06611 | 11/22/2002 | $ (257.28) | USD | $ 1,559.99 |
| | JAVA Express Total | | | $ (666.81) | | |
| 6352 | Jessie Lord Imprest | Account - Comerica Bank Los Angeles,CA 90501 | 12/5/2002 | $ (2,832.82) | USD | $ - |
| | Jessie Lord Imprest Total | | | $ (2,832.82) | | |
| 7911 | Jewel Apple, Ltd. | P. O. Box 27 Yakima,WA 98907 | 12/6/2002 | $ (10,093.60) | USD | |
| 7911 | Jewel Apple, Ltd. | P. O. Box 27 Yakima,WA 98907 | 11/21/2002 | $ (13,349.60) | USD | |
| 7911 | Jewel Apple, Ltd. | P. O. Box 27 Yakima,WA 98907 | 12/12/2002 | $ (20,433.60) | USD | |
| 7911 | Jewel Apple, Ltd. | P. O. Box 27 Yakima,WA 98907 | 11/26/2002 | $ (31,464.00) | USD | $ 61,204.00 |
| | Jewel Apple, Ltd. Total | | | $ (75,340.80) | | |
| 156 | Jimelect | 4094 Adams Street Riverside,CA 92504 | 12/5/2002 | $ (1,910.00) | USD | |
| 9456 | Jimelect | 4094 Adams Street Riverside,CA 92504 | 12/12/2002 | $ (2,493.00) | USD | $ 2,682.80 |
| | Jimelect Total | | | $ (4,403.00) | | |
| 4199 | JLW Food Sales (RB Bkr) | Southport Trade Center Virginia Beach,VA 23452 | 12/12/2002 | $ (3,431.98) | USD | $ 7,680.76 |
| | JLW Food Sales (RB Bkr) Total | | | $ (3,431.98) | | |
| 6584 | John B. Sanfilippo & Son | Sunshine Nut Co. Chicago,IL 60674-2533 | 12/6/2002 | $ (6,000.00) | USD | |
| 6584 | John B. Sanfilippo & Son | Sunshine Nut Co. Chicago,IL 60674-2533 | 12/12/2002 | $ (9,000.00) | USD | $ 53,400.00 |
| | John B. Sanfilippo & Son Total | | | $ (15,000.00) | | |
| 6499 | JSO Associates, Inc. | 17 Maple Drive Great Neck,NY 11021 | 11/21/2002 | $ (33,210.00) | USD | |
| 6499 | JSO Associates, Inc. | 17 Maple Drive Great Neck,NY 11021 | 12/12/2002 | $ (33,615.00) | USD | |
| 6499 | JSO Associates, Inc. | 17 Maple Drive Great Neck,NY 11021 | 12/6/2002 | $ (33,615.00) | USD | $ 177,465.00 |
| | JSO Associates, Inc. Total | | | $ (100,440.00) | | |
| 6344 | JT&T Packaging, Inc. | 17150 Newhope St. #409 Fountain Valley,CA 92708 | 11/26/2002 | $ (16,847.60) | USD | |
| 6344 | JT&T Packaging, Inc. | 17150 Newhope St. #409 Fountain Valley,CA 92708 | 11/21/2002 | $ (23,241.75) | USD | |
| 6344 | JT&T Packaging, Inc. | 17150 Newhope St. #409 Fountain Valley,CA 92708 | 12/12/2002 | $ (24,685.76) | USD | |
| 6344 | JT&T Packaging, Inc. | 17150 Newhope St. #409 Fountain Valley,CA 92708 | 12/6/2002 | $ (38,941.05) | USD | $ 153,953.08 |
| | JT&T Packaging, Inc. Total | | | $ (103,716.16) | | |
| 8281 | K&R Equipment, Inc. | 1110 North Seventh St. San Jose,CA 95112 | 11/21/2002 | $ (302.53) | USD | |
| 8281 | K&R Equipment, Inc. | 1110 North Seventh St. San Jose,CA 95112 | 12/5/2002 | $ (1,034.05) | USD | $ 3,470.75 |
| | K&R Equipment, Inc. Total | | | $ (1,336.58) | | |
| 6362 | Kalagian, Helen | 21 Frank Drive Huntington,CT 06484 | 11/21/2002 | $ (148.17) | USD | |
| 6362 | Kalagian, Helen | 21 Frank Drive Huntington,CT 06484 | 12/5/2002 | $ (2,660.00) | USD | $ 139.15 |
| | Kalagian, Helen Total | | | $ (2,808.17) | | |
| 10658 | Kemper Marketing~CHB Broker | 1820 N.W. 3rd Oklahoma City,OK 73106 | 12/12/2002 | $ (1,146.26) | USD | $ 310.27 |
| | Kemper Marketing~CHB Broker Total | | | $ (1,146.26) | | |
| 6363 | Kendall Frozen Fruits | Suite 1135 Encino,CA 91436 | 12/12/2002 | $ (9,236.40) | USD | $ - |
| | Kendall Frozen Fruits Total | | | $ (9,236.40) | | |
| 8775 | Kennard, Martha | 3 Enterprise Drive Shelton,CT 06484 | 2/13/2003 | $ (125.14) | USD | |
| 8775 | Kennard, Martha | 3 Enterprise Drive Shelton,CT 06484 | 1/6/2003 | $ (283.76) | USD | |
| 8775 | Kennard, Martha | 3 Enterprise Drive Shelton,CT 06484 | 12/12/2002 | $ (300.73) | USD | $ - |
| | Kennard, Martha Total | | | $ (709.63) | | |
| 7964 | Key Sales Group (CHB Bkr) | 1827 Walden Office Square Schauburg,IL 06173 | 12/12/2002 | $ (12,413.95) | USD | $ - |
| | Key Sales Group (CHB Bkr) Total | | | $ (12,413.95) | | |
| 0131 | Key Sales, Inc. (CHB Bkr) | 306 Erie Ave Morton,IL 61550 | 12/12/2002 | $ (3,475.61) | USD | $ 7,874.33 |
| | Key Sales, Inc. (CHB Bkr) Total | | | $ (3,475.61) | | |
| 6851 | King Milling Company | 115 S. Broadway Lowell,MI 49331 | 12/5/2002 | $ (1,190.00) | USD | |
| 6851 | King Milling Company | 115 S. Broadway Lowell,MI 49331 | 12/12/2002 | $ (1,245.00) | USD | $ 1,204.17 |
| | King Milling Company Total | | | $ (2,435.00) | | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 7576 | Kliklok | 5224 Snapfinger Woods Drive Decatur,GA 30035 | 12/5/2002 | $ (694.91) | USD | |
| 7576 | Kliklok | 5224 Snapfinger Woods Drive Decatur,GA 30035 | 12/12/2002 | $ (2,007.82) | USD | |
| 7576 | Kliklok | 5224 Snapfinger Woods Drive Decatur,GA 30035 | 11/21/2002 | $ (4,062.71) | USD | $ 7,624.57 |
| | Kliklok Total | | | $ (6,765.44) | | |
| 6290 | Kramer Corporation | 3225 Shallowford Rd.,Suite 720 Marietta,GA 30062 | 12/20/2002 | $ (3,570.00) | USD | |
| 6290 | Kramer Corporation | 3225 Shallowford Rd.,Suite 720 Marietta,GA 30062 | 12/9/2002 | $ (5,303.00) | USD | |
| 6290 | Kramer Corporation | 3225 Shallowford Rd.,Suite 720 Marietta,GA 30062 | 11/21/2002 | $ (19,217.79) | USD | $ 68,968.00 |
| | Kramer Corporation Total | | | $ (28,090.79) | | |
| 8529 | L.A.Dept.of Water & Power | PO Box 10324 Van Nuys,CA 91410-0324 | 11/21/2002 | $ (28,531.01) | USD | |
| 8529 | L.A.Dept.of Water & Power | PO Box 10324 Van Nuys,CA 91410-0324 | 12/5/2002 | $ (122,636.12) | USD | |
| 8529 | L.A.Dept.of Water & Power | PO Box 10324 Van Nuys,CA 91410-0324 | 1/20/2003 | $ (128,824.43) | USD | $ 206,538.24 |
| | L.A.Dept.of Water & Power Total | | | $ (279,991.56) | | |
| 5153 | L.D. Marketing (CHB Bkr) | 1842 Craig Park Court St. Louis,MO 63146 | 12/12/2002 | $ (6,267.34) | USD | |
| | L.D. Marketing (CHB Bkr) Total | | | $ (6,267.34) | | $ 2,767.80 |
| 7000 | Label House | 9331 Commerce Way Adelanto,CA 92301 | 12/5/2002 | $ (3,844.81) | USD | |
| | Label House Total | | | $ (3,844.81) | | $ 515.42 |
| 6380 | Label Line Ltd. | 5356 NC Hwy. 49 South Asheboro,,NC 27203 | 12/5/2002 | $ (1,346.40) | USD | |
| | Label Line Ltd. Total | | | $ (1,346.40) | | $ 17,880.60 |
| 5956 | Labeltronix | 1097 N. Battavia Orange,CA 92867 | 12/5/2002 | $ (2,224.45) | USD | |
| 5956 | Labeltronix | 1097 N. Battavia Orange,CA 92867 | 12/12/2002 | $ (3,022.15) | USD | $ 16,754.03 |
| | Labeltronix Total | | | $ (5,246.60) | | |
| 4497 | Lamb's Progressive (RB Bkr) | 1911 Wieneke Saginaw,MI 48603 | 12/12/2002 | $ (1,462.95) | USD | $ 4,974.99 |
| | Lamb's Progressive (RB Bkr) Total | | | $ (1,462.95) | | |
| 4458 | Lampson & Tew, Inc. (RB Bkr) | 2700 E. 82nd St. Minneapolis,MN 55425 | 12/12/2002 | $ (664.51) | USD | $ 1,348.26 |
| | Lampson & Tew, Inc. (RB Bkr) Total | | | $ (664.51) | | |
| 10246 | Lawrence Foods, Inc. | 135 S. LaSalle Street Chicago,IL 60603-3792 | 12/12/2002 | $ (8,438.16) | USD | |
| 10246 | Lawrence Foods, Inc. | 135 S. LaSalle Street Chicago,IL 60603-3792 | 11/21/2002 | $ (21,897.12) | USD | $ 47,740.92 |
| | Lawrence Foods, Inc. Total | | | $ (30,335.28) | | |
| 6757 | Lion Raisins, Inc. | P.O. Box 1350 Selma,CA 93662 | 12/12/2002 | $ (1,680.00) | USD | $ - |
| | Lion Raisins, Inc. Total | | | $ (1,680.00) | | |
| 6259 | Long Company (The) | 300 W. Washington Street Chicago,IL 60606-1720 | 11/21/2002 | $ (5,300.00) | USD | |
| 6259 | Long Company (The) | 300 W. Washington Street Chicago,IL 60606-1720 | 1/30/2003 | $ (13,929.72) | USD | |
| 6259 | Long Company (The) | 300 W. Washington Street Chicago,IL 60606-1720 | 12/12/2002 | $ (16,033.14) | USD | |
| 6259 | Long Company (The) | 300 W. Washington Street Chicago,IL 60606-1720 | 12/6/2002 | $ (21,892.26) | USD | $ 101,232.42 |
| | Long Company (The) Total | | | $ (57,165.12) | | |
| 614 | Lott Marketing Inc. (RB Bkr) | 1328 South Loop West Suite 102 Houston,TX 77054 | 12/5/2002 | $ (117.00) | USD | |
| 614 | Lott Marketing Inc. (RB Bkr) | 1328 South Loop West Suite 102 Houston,TX 77054 | 12/12/2002 | $ (4,026.98) | USD | $ 19,544.37 |
| | Lott Marketing Inc. (RB Bkr) Total | | | $ (4,143.98) | | |
| 3615 | Lott Marketing/Dallas (RB Bkr) | 13659 Jupiter Rd. Suite 200 Dallas,TX 75238 | 12/12/2002 | $ (842.12) | USD | $ - |
| | Lott Marketing/Dallas (RB Bkr) Total | | | $ (842.12) | | |
| 4019 | Lott Marketing/Randolph/San Antc 5624 Randolph Blvd. San Antonio,TX 78233 | | 12/12/2002 | $ (2,066.91) | USD | $ - |
| | Lott Marketing/Randolph/San Antonio~Bkr Total | | | $ (2,066.91) | | |
| 6882 | Mac Equipment Inc. | P.O.Box 930510 Kansas City,MO 64193 | 12/12/2002 | $ (125.41) | USD | |
| 6882 | Mac Equipment Inc. | P.O.Box 930510 Kansas City,MO 64193 | 12/5/2002 | $ (1,076.87) | USD | |
| 6882 | Mac Equipment Inc. | P.O.Box 930510 Kansas City,MO 64193 | 11/21/2002 | $ (10,969.05) | USD | $ 1,477.59 |
| | Mac Equipment Inc. Total | | | $ (12,171.33) | | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 2/14/2003 | $ (11,800.00) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 12/12/2002 | $ (5,605.25) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 11/21/2002 | $ (8,625.00) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 1/27/2003 | $ (12,999.00) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 12/19/2002 | $ (13,425.46) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 11/26/2002 | $ (22,156.89) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 2/6/2003 | $ (25,000.00) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 12/6/2002 | $ (27,023.95) | USD | |
| 6319 | Mac Source | P.O. Box 102894 Atlanta,GA 30368 | 1/27/2003 | $ (55,735.91) | USD | $ 113,650.93 |
| | Mac Source Total | | | $ (182,371.26) | | |
| 6691 | MAC Trailer Leasing | P.O. Box 60156 Charlotte,NC 28260 | 11/21/2002 | $ (2,586.32) | USD | |
| 6691 | MAC Trailer Leasing | P.O. Box 60156 Charlotte,NC 28260 | 12/5/2002 | $ (4,330.06) | USD | $ 26,348.25 |
| | MAC Trailer Leasing Total | | | $ (6,916.38) | | |
| 8806 | Magruder's | P.O. Box 1432 Rockville, MD 20849-1432 | 11/21/2002 | $ (600.00) | USD | $ 3,000.00 |
| | Magruder's Total | | | $ (600.00) | | |
| 6372 | Maine Wild Blueberry, Inc | PO Box 128 Cherryfield,ME 04622 | 11/21/2002 | $ (982.80) | USD | |
| 6372 | Maine Wild Blueberry, Inc | PO Box 128 Cherryfield,ME 04622 | 12/5/2002 | $ (1,247.70) | USD | $ - |
| | Maine Wild Blueberry, Inc Total | | | $ (2,230.50) | | |
| 6385 | Manpower Inc. (GA) | PO Box7247-0208 Philidelphia, PA 19170-0208 | 11/21/2002 | $ (22,646.19) | USD | $ 193,654.51 |
| | Manpower Inc. (GA) Total | | | $ (22,646.19) | | |
| 9327 | Marathon Foodsrvc Marketing Grp 568 La Donna Drive, Suite C Decatur,GA 30032 | | 12/12/2002 | $ (3,307.96) | USD | $ 10,712.16 |
| | Marathon Foodsrvc Marketing Grp(RB Bkr) Total | | | $ (3,307.96) | | |
| 537 | Marchetti, Al | 65 Ardmore Rd. Fairfield,CT 06430 | 2/7/2003 | $ (1,471.57) | USD | |
| 537 | Marchetti, Al | 65 Ardmore Rd. Fairfield,CT 06430 | 1/6/2003 | $ (2,630.29) | USD | |
| 6537 | Marchetti, Al | 65 Ardmore Rd. Fairfield,CT 06430 | 12/2/2002 | $ (4,288.68) | USD | $ - |
| | Marchetti, Al Total | | | $ (8,390.54) | | |
| 6517 | Mars, Rebecca | 16 Juniper Pt Rd Branford,CT 06405 | 1/20/2003 | $ (468.00) | USD | |
| 6517 | Mars, Rebecca | 16 Juniper Pt Rd Branford,CT 06405 | 11/21/2002 | $ (702.00) | USD | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 6517 | Mars, Rebecca | 16 Juniper Pt Rd Branford,CT 06405 | 12/12/2002 | $ (936.00) | USD | $ 1,404.00 |
| | Mars, Rebecca Total | | | $ (2,106.00) | | |
| 7695 | Marsh USA, Inc. | P.O. Box 100357 Atlanta,GA 30384-0357 | 12/12/2002 | $ (34,001.00) | USD | |
| .95 | Marsh USA, Inc. | P.O. Box 100357 Atlanta,GA 30384-0357 | 11/21/2002 | $ (34,001.00) | USD | |
| .695 | Marsh USA, Inc. | P.O. Box 100357 Atlanta,GA 30384-0357 | 2/12/2003 | $ 3,494.60 | usd | $ - |
| | Marsh USA, Inc. Total | | | $ (64,507.40) | | |
| 4198 | Master Sales (RB Bkr) | N. 63 W. 24301 Main St. Sussex,WI 53089-3034 | 12/12/2002 | $ (1,602.54) | USD | $ 11,353.35 |
| | Master Sales (RB Bkr) Total | | | $ (1,602.54) | | |
| 5986 | Matthews, Cheryl | 2420 Summerhill Drive Encinitas,CA 92024 | 2/13/2003 | $ (1,065.94) | USD | |
| 5986 | Matthews, Cheryl | 2420 Summerhill Drive Encinitas,CA 92024 | 1/6/2003 | $ (2,053.40) | USD | |
| 5986 | Matthews, Cheryl | 2420 Summerhill Drive Encinitas,CA 92024 | 2/7/2003 | $ (4,810.79) | USD | |
| 5986 | Matthews, Cheryl | 2420 Summerhill Drive Encinitas,CA 92024 | 12/2/2002 | $ (5,111.38) | USD | $ - |
| | Matthews, Cheryl Total | | | $ (13,041.51) | | |
| 6767 | McCraw, John | 296 Summer Hill Road Madison,CT 06443 | 2/13/2003 | $ (308.47) | USD | |
| 6767 | McCraw, John | 296 Summer Hill Road Madison,CT 06443 | 12/2/2002 | $ (1,917.36) | USD | |
| 6767 | McCraw, John | 296 Summer Hill Road Madison,CT 06443 | 2/7/2003 | $ (2,365.62) | USD | |
| 6767 | McCraw, John | 296 Summer Hill Road Madison,CT 06443 | 1/6/2003 | $ (2,384.92) | USD | $ - |
| | McCraw, John Total | | | $ (6,976.37) | | |
| 6637 | McDonough, Kevin | 3 Bradley Lane Sandy Hook,CT 06482 | 2/13/2003 | $ (1,025.89) | USD | |
| 6637 | McDonough, Kevin | 3 Bradley Lane Sandy Hook,CT 06482 | 2/7/2003 | $ (3,245.81) | USD | |
| 6637 | McDonough, Kevin | 3 Bradley Lane Sandy Hook,CT 06482 | 1/6/2003 | $ (6,000.64) | USD | |
| 6637 | McDonough, Kevin | 3 Bradley Lane Sandy Hook,CT 06482 | 12/2/2002 | $ (7,681.75) | USD | |
| 6637 | McDonough, Kevin | 3 Bradley Lane Sandy Hook,CT 06482 | 12/17/2002 | $ (11,164.03) | USD | $ - |
| | McDonough, Kevin Total | | | $ (29,098.12) | | |
| 11281 | McGuckin, John | 9 Lori Lane Holmdel,NJ 07733 | 2/7/2003 | $ (1,226.17) | USD | |
| 11281 | McGuckin, John | 9 Lori Lane Holmdel,NJ 07733 | 2/13/2003 | $ (1,574.13) | USD | $ - |
| | McGuckin, John Total | | | $ (2,800.30) | | |
| 4200 | McIntyre and Company (RB Bkr) | P.O. Box 668126 Charlotte,NC 28266-8126 | 12/5/2002 | $ (745.00) | USD | |
| 4200 | McIntyre and Company (RB Bkr) | P.O. Box 668126 Charlotte,NC 28266-8126 | 12/12/2002 | $ (6,155.13) | USD | $ 17,727.63 |
| | McIntyre and Company (RB Bkr) Total | | | $ (6,900.13) | | |
| 6386 | McMaster-Carr Supply Co. (CA) | P.O. Box 7690 Chicago,IL 60680 | 11/21/2002 | $ (2,276.20) | USD | |
| 6386 | McMaster-Carr Supply Co. (CA) | P.O. Box 7690 Chicago,IL 60680 | 12/12/2002 | $ (2,348.28) | USD | |
| 6386 | McMaster-Carr Supply Co. (CA) | P.O. Box 7690 Chicago,IL 60680 | 12/5/2002 | $ (4,231.40) | USD | $ 15,250.93 |
| | McMaster-Carr Supply Co. (CA) Total | | | $ (8,855.88) | | |
| 6180 | McNaughton-McKay | Electric Company Charlotte,NC 28265 | 12/12/2002 | $ (355.02) | USD | |
| ˜180 | McNaughton-McKay | Electric Company Charlotte,NC 28265 | 11/21/2002 | $ (740.34) | USD | |
| .80 | McNaughton-McKay | Electric Company Charlotte,NC 28265 | 12/5/2002 | $ (1,403.44) | USD | $ 27,522.77 |
| | McNaughton-McKay Total | | | $ (2,498.80) | | |
| 7680 | Merit Marketing (CHB Bkr) | 2102 Business Center Dr. Irvine,CA 92715 | 12/12/2002 | $ (609.05) | USD | |
| 7680 | Merit Marketing (CHB Bkr) | 2102 Business Center Dr. Irvine,CA 92715 | 12/5/2002 | $ (832.91) | USD | $ 1,698.28 |
| | Merit Marketing (CHB Bkr) Total | | | $ (1,441.96) | | |
| 7717 | Met Marketing Consultants | 2739 Laurel Valley Lane Arlington,TX 76006 | 12/5/2002 | $ (3,500.00) | USD | $ 7,000.00 |
| | Met Marketing Consultants Total | | | $ (3,500.00) | | |
| 10672 | Metro Vend | 3438 Chastain Glen Lane Marietta,GA 30066 | 11/26/2002 | $ (668.30) | USD | $ - |
| | Metro Vend Total | | | $ (668.30) | | |
| 8788 | MHN Services | File #72981 San Francisco,CA 94160-2981 | 11/27/2002 | $ (2,306.83) | USD | $ - |
| | MHN Services Total | | | $ (2,306.83) | | |
| 6384 | Michael Foods, Inc. | PO Box 98378 Chicago, IL 60693 | 12/12/2002 | $ (5,427.80) | USD | |
| 6384 | Michael Foods, Inc. | PO Box 98378 Chicago, IL 60693 | 2/4/2003 | $ (13,475.00) | USD | $ 11,640.00 |
| | Michael Foods, Inc. Total | | | $ (18,902.80) | | |
| 11144 | Mid Continent Paper | 3301 West Geospace Drive Independenc,MO 64056 | 12/5/2002 | $ (1,348.20) | USD | $ 1,498.00 |
| | Mid Continent Paper Total | | | $ (1,348.20) | | |
| 6143 | Middleton Print. & Label | 200 32nd Street SE Grand Rapids,MI 49548 | 2/14/2003 | $ (3,000.00) | USD | |
| 6143 | Middleton Print. & Label | 200 32nd Street SE Grand Rapids,MI 49548 | 11/21/2002 | $ (4,569.21) | USD | |
| 6143 | Middleton Print. & Label | 200 32nd Street SE Grand Rapids,MI 49548 | 1/31/2003 | $ (5,813.43) | USD | $ 27,116.32 |
| | Middleton Print. & Label Total | | | $ (13,382.64) | | |
| 7694 | Miller, Tim | 330 Godfroy Monroe,MI 48162 | 2/13/2003 | $ (2,370.33) | USD | |
| 7694 | Miller, Tim | 330 Godfroy Monroe,MI 48162 | 1/6/2003 | $ (3,481.72) | USD | |
| 7694 | Miller, Tim | 330 Godfroy Monroe,MI 48162 | 1/7/2003 | $ (4,768.20) | USD | |
| 7694 | Miller, Tim | 330 Godfroy Monroe,MI 48162 | 2/7/2003 | $ (5,751.58) | USD | |
| 7694 | Miller, Tim | 330 Godfroy Monroe,MI 48162 | 12/2/2002 | $ (5,997.50) | USD | $ - |
| | Miller, Tim Total | | | $ (22,369.33) | | |
| 6645 | Mincing Overseas Spice Co | 528 Ferry Street Newark,NJ 07105 | 11/22/2002 | $ (279.44) | USD | |
| 6645 | Mincing Overseas Spice Co | 528 Ferry Street Newark,NJ 07105 | 12/5/2002 | $ (3,510.00) | USD | $ 5,495.61 |
| | Mincing Overseas Spice Co Total | | | $ (3,789.44) | | |
| 8490 | Mischel, Freida | 103 Mint Lane Evless,TX 76039 | 2/13/2003 | $ (142.72) | USD | |
| 8490 | Mischel, Freida | 103 Mint Lane Evless,TX 76039 | 2/7/2003 | $ (245.68) | USD | |
| 8490 | Mischel, Freida | 103 Mint Lane Evless,TX 76039 | 12/2/2002 | $ (327.50) | USD | |
| ˜490 | Mischel, Freida | 103 Mint Lane Evless,TX 76039 | 1/6/2003 | $ (337.75) | USD | $ - |
| | Mischel, Freida Total | | | $ (1,053.65) | | |
| 6117 | Mission Flavors | 25882 Wright Circle Foothill Ranch,CA 92610-3503 | 12/5/2002 | $ (498.60) | USD | |
| 6117 | Mission Flavors | 25882 Wright Circle Foothill Ranch,CA 92610-3503 | 11/21/2002 | $ (4,827.78) | USD | $ 4,380.29 |
| | Mission Flavors Total | | | $ (5,326.38) | | |
| 6400 | Mitsui Foods Inc. | P.O. Box 18434 Newark,NJ 07191 | 11/21/2002 | $ (2,280.32) | USD | $ 3,686.40 |

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| | Mitsui Foods Inc. Total | | | $ (2,280.32) | | |
| 10566 | Morgan-Gallacher, Inc. | 8707 Millgrove Drive Santa Fe Springs,CA 90670-2001 | 12/5/2002 | $ (2,238.71) | USD | $ 6,024.06 |
| | Morgan-Gallacher, Inc. Total | | | $ (2,238.71) | | |
| 102 | Mother Murphy's | P.O. Box 16846 Greensboro,NC 27416 | 11/21/2002 | $ (3,520.28) | USD | $ 10,686.12 |
| | Mother Murphy's Total | | | $ (3,520.28) | | |
| 6110 | Motion Industries, Inc. (CA) | P.O. Box 2167 Gardena,CA 90247 | 12/5/2002 | $ (1,461.79) | USD | $ 15,731.22 |
| | Motion Industries, Inc. (CA) Total | | | $ (1,461.79) | | |
| 10567 | Motive Energy | 13700 Milroy Place Santa Fe Springs,CA 90670-2001 | 12/5/2002 | $ (1,030.92) | USD | $ 1,623.59 |
| | Motive Energy Total | | | $ (1,030.92) | | |
| 6234 | Mulligan Sales, Inc. | 14314 Lomitas Ave. City of Industry,CA 91715-0008 | 12/19/2002 | $ (15,821.86) | USD | |
| 6234 | Mulligan Sales, Inc. | 14314 Lomitas Ave. City of Industry,CA 91715-0008 | 11/26/2002 | $ (35,140.48) | USD | |
| 6234 | Mulligan Sales, Inc. | 14314 Lomitas Ave. City of Industry,CA 91715-0008 | 11/21/2002 | $ (42,641.93) | USD | |
| 6234 | Mulligan Sales, Inc. | 14314 Lomitas Ave. City of Industry,CA 91715-0008 | 12/6/2002 | $ (47,229.77) | USD | $ 72,584.69 |
| | Mulligan Sales, Inc. Total | | | $ (140,834.04) | | |
| 10994 | MultiFoods Marketing (CHB Broke | 5101 College Blvd, Suite 222 Overland Park,KS 66211 | 12/12/2002 | $ (5,355.17) | USD | $ 5,144.16 |
| | MultiFoods Marketing (CHB Broker) Total | | | $ (5,355.17) | | |
| 7720 | Murphy, Joseph C. | 1962 Variations Dr. Atlanta,GA 30329 | 2/13/2003 | $ (2,900.54) | USD | |
| 7720 | Murphy, Joseph C. | 1962 Variations Dr. Atlanta,GA 30329 | 2/7/2003 | $ (3,884.54) | USD | |
| 7720 | Murphy, Joseph C. | 1962 Variations Dr. Atlanta,GA 30329 | 1/6/2003 | $ (4,858.73) | USD | |
| 7720 | Murphy, Joseph C. | 1962 Variations Dr. Atlanta,GA 30329 | 12/2/2002 | $ (7,127.48) | USD | $ - |
| | Murphy, Joseph C. Total | | | $ (18,771.29) | | |
| 5959 | Myroup, Ray | 7622 Hemlock Drive Orland Park,IL 60462 | 12/2/2002 | $ (422.39) | USD | |
| 5959 | Myroup, Ray | 7622 Hemlock Drive Orland Park,IL 60462 | 2/7/2003 | $ (3,565.55) | USD | $ - |
| | Myroup, Ray Total | | | $ (3,987.94) | | |
| 10054 | Nasser Company, Inc. (CHB Bkr) | 22720 Savi Ranch Parkway Yorba Linda,CA 92887 | 12/12/2002 | $ (9,289.42) | USD | $ 8,321.59 |
| | Nasser Company, Inc. (CHB Bkr) Total | | | $ (9,289.42) | | |
| 6657 | National Products Co. | P.O. Box 2153 Kalamazoo,MI 49003 | 11/21/2002 | $ (2,322.24) | USD | $ 2,322.24 |
| | National Products Co. Total | | | $ (2,322.24) | | |
| 8091 | New England Systems, Inc. | P.O. Box 964 Middlebury,CT 06762 | 12/5/2002 | $ (1,751.28) | USD | $ 3,232.93 |
| | New England Systems, Inc. Total | | | $ (1,751.28) | | |
| 9366 | Newman Mechanical & Fab, Inc | 151 Classic Road Grantville,GA 30220 | 12/5/2002 | $ (1,350.00) | USD | |
| 9366 | Newman Mechanical & Fab, Inc | 151 Classic Road Grantville,GA 30220 | 11/21/2002 | $ (7,805.76) | USD | $ 7,053.92 |
| | Newman Mechanical & Fab, Inc Total | | | $ (9,155.76) | | |
| 7764 | Nextel Communications | P.O. Box 7418 Pasadena,CA 91109-7418 | 11/26/2002 | $ (4,020.97) | USD | $ 14,075.01 |
| | Nextel Communications Total | | | $ (4,020.97) | | |
| 0172 | Niagara Foods | 7589 First Place Cleveland,OH 44146-6711 | 12/12/2002 | $ (8,078.80) | USD | |
| 172 | Niagara Foods | 7589 First Place Cleveland,OH 44146-6711 | 11/21/2002 | $ (16,126.20) | USD | |
| 0172 | Niagara Foods | 7589 First Place Cleveland,OH 44146-6711 | 12/6/2002 | $ (17,335.96) | USD | $ 20,446.72 |
| | Niagara Foods Total | | | $ (41,540.96) | | |
| 8702 | Nolan, William | 8005 Laurel Mt. Road Raliegh,NC 27613 | 2/13/2003 | $ (1,137.00) | USD | |
| 8702 | Nolan, William | 8005 Laurel Mt. Road Raliegh,NC 27613 | 1/6/2003 | $ (1,146.01) | USD | |
| 8702 | Nolan, William | 8005 Laurel Mt. Road Raliegh,NC 27613 | 2/7/2003 | $ (1,581.04) | USD | |
| 8702 | Nolan, William | 8005 Laurel Mt. Road Raliegh,NC 27613 | 12/2/2002 | $ (3,406.74) | USD | $ - |
| | Nolan, William Total | | | $ (7,270.79) | | |
| 6102 | Nordson Corporation | Packaging Assembly Div. Dallas,TX 75395 | 12/12/2002 | $ (554.35) | USD | |
| 6102 | Nordson Corporation | Packaging Assembly Div. Dallas,TX 75395 | 11/21/2002 | $ (1,019.07) | USD | |
| 6102 | Nordson Corporation | Packaging Assembly Div. Dallas,TX 75395 | 12/5/2002 | $ (3,449.50) | USD | $ 4,745.63 |
| | Nordson Corporation Total | | | $ (5,022.92) | | |
| 9693 | Nousoma Communications, Inc. | 35 Founders Way Downingtown,PA 19335-4520 | 11/21/2002 | $ (568.75) | USD | |
| 9693 | Nousoma Communications, Inc. | 35 Founders Way Downingtown,PA 19335-4520 | 12/5/2002 | $ (594.42) | USD | $ - |
| | Nousoma Communications, Inc. Total | | | $ (1,163.17) | | |
| 3726 | O.E. Brokerage Company (RB Bkr | 899 Bolger Court Fenton,MO 63026 | 12/12/2002 | $ (3,047.10) | USD | $ 6,925.07 |
| | O.E. Brokerage Company (RB Bkr) Total | | | $ (3,047.10) | | |
| 6377 | Office Depot | P.O. Box 633211 Cincinnati,OH 45263-3211 | 12/12/2002 | $ (327.72) | USD | |
| 6377 | Office Depot | P.O. Box 633211 Cincinnati,OH 45263-3211 | 12/5/2002 | $ (528.04) | USD | |
| 6377 | Office Depot | P.O. Box 633211 Cincinnati,OH 45263-3211 | 11/21/2002 | $ (814.16) | USD | $ 4,210.13 |
| | Office Depot Total | | | $ (1,669.92) | | |
| 11178 | OfficeLink | 2084 White Marsh Drive Twinsburg,OH 44087 | 12/5/2002 | $ (1,067.24) | USD | $ 490.79 |
| | OfficeLink Total | | | $ (1,067.24) | | |
| 10617 | Omni New Haven Hotel | 155 Temple Street New Haven,CT 06510 | 12/3/2002 | $ (1,807.99) | USD | $ - |
| | Omni New Haven Hotel Total | | | $ (1,807.99) | | |
| 7237 | Onyx Distributors, Inc | P.O.Box 402114 Atlanta,GA 30384-2114 | 12/5/2002 | $ (3,800.00) | USD | |
| 7237 | Onyx Distributors, Inc | P.O.Box 402114 Atlanta,GA 30384-2114 | 12/12/2002 | $ (8,157.00) | USD | |
| 7237 | Onyx Distributors, Inc | P.O.Box 402114 Atlanta,GA 30384-2114 | 11/26/2002 | $ (26,462.32) | USD | $ 45,559.56 |
| | Onyx Distributors, Inc Total | | | $ (38,419.32) | | |
| 5927 | Ortale, Regina | Willis Office Center Willis,TX 77378 | 2/13/2003 | $ (2,096.46) | USD | |
| 5927 | Ortale, Regina | Willis Office Center Willis,TX 77378 | 12/2/2002 | $ (3,086.99) | USD | |
| 5927 | Ortale, Regina | Willis Office Center Willis,TX 77378 | 2/7/2003 | $ (3,664.55) | USD | |
| 5927 | Ortale, Regina | Willis Office Center Willis,TX 77378 | 1/7/2003 | $ (4,241.80) | USD | $ - |
| | Ortale, Regina Total | | | $ (13,089.80) | | |
| 6140 | Ortiz, Olga | Los Caobos Ponce,PR 00731-6029 | 2/13/2003 | $ (220.97) | USD | |
| 6140 | Ortiz, Olga | Los Caobos Ponce,PR 00731-6029 | 2/7/2003 | $ (420.62) | USD | |
| 6140 | Ortiz, Olga | Los Caobos Ponce,PR 00731-6029 | 12/2/2002 | $ (801.53) | USD | |
| 6140 | Ortiz, Olga | Los Caobos Ponce,PR 00731-6029 | 1/6/2003 | $ (1,454.85) | USD | $ - |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| | Ortiz, Olga Total | | | $ (2,897.97) | | |
| 4109 | Otto Brehm Inc. | 75 Tickahoe Rd. Yonkers,NY 10710 | 11/21/2002 | $ (2,115.00) | USD | $ 2,310.00 |
| | Otto Brehm Inc. Total | | | $ (2,115.00) | | |
| 350 | P&O Cold Logistics (CS Intergrate P.O. Box 828697-8697 Philadelphia,PA 19182-8697 | | 12/12/2002 | $ (645.00) | USD | |
| 650 | P&O Cold Logistics (CS Intergrated P.O. Box 828697-8697 Philadelphia,PA 19182-8697 | | 11/21/2002 | $ (1,170.00) | USD | $ 75,150.00 |
| | P&O Cold Logistics (CS Intergrated LLC) Total | | | $ (1,815.00) | | |
| 9547 | Pacific Coast Chemicals | 5100 District Blvd Los Angeles,CA 90058 | 11/21/2002 | $ (551.34) | USD | |
| 9547 | Pacific Coast Chemicals | 5100 District Blvd Los Angeles,CA 90058 | 12/12/2002 | $ (3,285.00) | USD | |
| 9547 | Pacific Coast Chemicals | 5100 District Blvd Los Angeles,CA 90058 | 12/6/2002 | $ (5,055.00) | USD | |
| 9547 | Pacific Coast Chemicals | 5100 District Blvd Los Angeles,CA 90058 | 11/26/2002 | $ (5,300.00) | USD | $ 24,380.28 |
| | Pacific Coast Chemicals Total | | | $ (14,191.34) | | |
| 6507 | Pacific Fruit Processors | 12128 Center Street South Gate,CA 90280 | 12/5/2002 | $ (3,148.20) | USD | $ 18,574.38 |
| | Pacific Fruit Processors Total | | | $ (3,148.20) | | |
| 5938 | Packaging Credit Co (Corp. of Am File Number 91496 Charlotte,NC 28201-1067 | | 12/5/2002 | $ (1,061.00) | USD | |
| 5938 | Packaging Credit Co (Corp. of Am File Number 91496 Charlotte,NC 28201-1067 | | 12/12/2002 | $ (2,514.66) | USD | |
| 5938 | Packaging Credit Co (Corp. of Am File Number 91496 Charlotte,NC 28201-1067 | | 2/3/2003 | $ (3,564.34) | USD | $ 17,490.80 |
| | Packaging Credit Co (Corp. of America) Total | | | $ (7,140.00) | | |
| 6255 | Pak West Paper & Packaging | P.O. Box 5140 Santa Ana,CA 92704-5140 | 11/25/2002 | $ (1,009.06) | USD | |
| 6255 | Pak West Paper & Packaging | P.O. Box 5140 Santa Ana,CA 92704-5140 | 12/12/2002 | $ (31,346.96) | USD | |
| 6255 | Pak West Paper & Packaging | P.O. Box 5140 Santa Ana,CA 92704-5140 | 12/6/2002 | $ (37,189.92) | USD | $ 126,896.59 |
| | Pak West Paper & Packaging Total | | | $ (69,545.94) | | |
| 7102 | Pameco Corp. | 1865 D-2 Beaver Ridge Circle Norcross,GA 30071 | 12/5/2002 | $ (1,939.38) | USD | $ 3,925.65 |
| | Pameco Corp. Total | | | $ (1,939.38) | | |
| 6945 | Paradise Fruit Company | PO Drawer Y Plant City,FL 33564 | 12/12/2002 | $ (1,208.10) | USD | $ 19,410.00 |
| | Paradise Fruit Company Total | | | $ (1,208.10) | | |
| 6672 | Parker Boiler Co. | 5930 Bandini Blvd. Los Angeles,CA 90040 | 12/12/2002 | $ (2,665.24) | USD | $ 9,711.71 |
| | Parker Boiler Co. Total | | | $ (2,665.24) | | |
| 6949 | Peck, Patricia | 8760 Emeraldgate Drive Huber Heights,OH 45424 | 2/13/2003 | $ (565.59) | USD | |
| 6949 | Peck, Patricia | 8760 Emeraldgate Drive Huber Heights,OH 45424 | 2/7/2003 | $ (671.63) | USD | |
| 6949 | Peck, Patricia | 8760 Emeraldgate Drive Huber Heights,OH 45424 | 12/2/2002 | $ (832.39) | USD | |
| 6949 | Peck, Patricia | 8760 Emeraldgate Drive Huber Heights,OH 45424 | 1/6/2003 | $ (2,155.91) | USD | $ - |
| | Peck, Patricia Total | | | $ (4,225.52) | | |
| 6648 | Peczeniuk, Frank | 500 Lakeside Drive Bridgeport,CT 06606 | 1/7/2003 | $ (4,000.00) | USD | $ - |
| | Peczeniuk, Frank Total | | | $ (4,000.00) | | |
| 6303 | Peerless Machinery Corp. | PO Box 145715 Cincinnati,OH 45250 | 11/21/2002 | $ (3,032.53) | USD | |
| 6303 | Peerless Machinery Corp. | PO Box 145715 Cincinnati,OH 45250 | 12/12/2002 | $ (3,901.20) | USD | |
| 603 | Peerless Machinery Corp. | PO Box 145715 Cincinnati,OH 45250 | 12/6/2002 | $ (7,564.22) | USD | $ 9,620.89 |
| | Peerless Machinery Corp. Total | | | $ (14,497.95) | | |
| 5966 | Phillips, Karen G. | 11217 N. Donnelly Kansas City,MO 64157 | 2/13/2003 | $ (354.59) | USD | |
| 5966 | Phillips, Karen G. | 11217 N. Donnelly Kansas City,MO 64157 | 12/2/2002 | $ (580.60) | USD | |
| 5966 | Phillips, Karen G. | 11217 N. Donnelly Kansas City,MO 64157 | 1/6/2003 | $ (727.41) | USD | |
| 5966 | Phillips, Karen G. | 11217 N. Donnelly Kansas City,MO 64157 | 2/7/2003 | $ (772.77) | USD | $ - |
| | Phillips, Karen G. Total | | | $ (2,435.37) | | |
| 7105 | Phoenix Crane Rental Co. | 1855 Dickerson Drive SE Mableton,GA 30059 | 11/21/2002 | $ (700.00) | USD | $ - |
| | Phoenix Crane Rental Co. Total | | | $ (700.00) | | |
| 6392 | Piedmont National Corp. | P.O. Box 102384 Atlanta,GA 30368 | 11/21/2002 | $ (2,376.00) | USD | |
| 6392 | Piedmont National Corp. | P.O. Box 102384 Atlanta,GA 30368 | 12/12/2002 | $ (2,411.64) | USD | |
| 6392 | Piedmont National Corp. | P.O. Box 102384 Atlanta,GA 30368 | 12/5/2002 | $ (3,331.64) | USD | $ 31,612.04 |
| | Piedmont National Corp. Total | | | $ (8,119.28) | | |
| 6031 | Pilato, Vincent | 1310 S. Centre Street San Pedro,CA 90731 | 2/13/2003 | $ (1,159.74) | USD | |
| 6031 | Pilato, Vincent | 1310 S. Centre Street San Pedro,CA 90731 | 2/7/2003 | $ (2,543.65) | USD | |
| 6031 | Pilato, Vincent | 1310 S. Centre Street San Pedro,CA 90731 | 1/6/2003 | $ (2,773.95) | USD | |
| 6031 | Pilato, Vincent | 1310 S. Centre Street San Pedro,CA 90731 | 12/2/2002 | $ (2,984.92) | USD | $ - |
| | Pilato, Vincent Total | | | $ (9,462.26) | | |
| 6462 | Pocahontas Foods USA (SMR) | P.O. Box 931837 Atlanta,GA 31193-1837 | 11/21/2002 | $ (1,189.62) | USD | $ 2,584.67 |
| | Pocahontas Foods USA (SMR) Total | | | $ (1,189.62) | | |
| 7914 | Poquette, Lee | 2994 Buttonwood Dr Carrollton,TX 75006 | 2/13/2003 | $ (1,636.89) | USD | |
| 7914 | Poquette, Lee | 2994 Buttonwood Dr Carrollton,TX 75006 | 1/6/2003 | $ (3,498.64) | USD | |
| 7914 | Poquette, Lee | 2994 Buttonwood Dr Carrollton,TX 75006 | 2/7/2003 | $ (5,218.24) | USD | |
| 7914 | Poquette, Lee | 2994 Buttonwood Dr Carrollton,TX 75006 | 12/2/2002 | $ (6,985.49) | USD | $ - |
| | Poquette, Lee Total | | | $ (17,339.26) | | |
| 7804 | Portfolio Evaluations, Inc | Dumont Corporate Center Morristown,NJ 07960 | 11/26/2002 | $ (6,000.00) | USD | $ - |
| | Portfolio Evaluations, Inc Total | | | $ (6,000.00) | | |
| 6204 | Precision Printing | 4975 Clark Howell Highway College Park,GA 30349 | 12/5/2002 | $ (1,662.51) | USD | $ 3,208.90 |
| | Precision Printing Total | | | $ (1,662.51) | | |
| 7075 | Premium Foil Products | P.O. Box 32309 Louisville,KY 40232 | 11/21/2002 | $ (8,654.40) | USD | $ 85,456.56 |
| | Premium Foil Products Total | | | $ (8,654.40) | | |
| 9904 | Price, Kevin | 4999 Medford Lane Austell,GA 30001 | 2/7/2003 | $ (420.06) | USD | |
| 9904 | Price, Kevin | 4999 Medford Lane Austell,GA 30001 | 1/6/2003 | $ (791.51) | USD | |
| 904 | Price, Kevin | 4999 Medford Lane Austell,GA 30001 | 12/2/2002 | $ (1,237.00) | USD | $ - |
| | Price, Kevin Total | | | $ (2,448.57) | | |
| 10166 | PriceSmart, Inc. | 10051 NW 99th Ave, Suite 2 & 3 Medley,FL 33178 | 12/6/2002 | $ (5,908.00) | USD | $ 16,695.00 |
| | PriceSmart, Inc. Total | | | $ (5,908.00) | | |
| 6436 | Primera Foods Corporation | P.O. Box 68-9920 Milwaukee,WI 53268-9920 | 2/13/2003 | $ (3,402.00) | USD | |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 6436 | Primera Foods Corporation | P.O. Box 68-9920 Milwaukee,WI 53268-9920 | 12/12/2002 | $ (23,375.00) | USD | |
| 6436 | Primera Foods Corporation | P.O. Box 68-9920 Milwaukee,WI 53268-9920 | 11/22/2002 | $ (31,790.00) | USD | |
| 6436 | Primera Foods Corporation | P.O. Box 68-9920 Milwaukee,WI 53268-9920 | 11/21/2002 | $ (51,612.00) | USD | |
| 136 | Primera Foods Corporation | P.O. Box 68-9920 Milwaukee,WI 53268-9920 | 12/6/2002 | $ (55,741.00) | USD | $ 156,380.00 |
| | Primera Foods Corporation Total | | | $ (165,920.00) | | |
| 8545 | Pro Source Marketing (CHB Bkr) | 7410 South University Lubbock,TX 79423 | 12/12/2002 | $ (1,495.07) | USD | $ 1,134.94 |
| | Pro Source Marketing (CHB Bkr) Total | | | $ (1,495.07) | | |
| 3725 | Professional FD Service (RB Bkr) | 1204 Durrett Lane Louisville,KY 40213-2026 | 12/12/2002 | $ (1,311.37) | USD | $ 4,756.54 |
| | Professional FD Service (RB Bkr) Total | | | $ (1,311.37) | | |
| 3669 | Progressive Food Service (RB BKl P.O. Box 120 Bryant,AR 72089 | | 12/12/2002 | $ (650.44) | USD | |
| 3669 | Progressive Food Service (RB BKl P.O. Box 120 Bryant,AR 72089 | | 12/5/2002 | $ (870.62) | USD | $ 2,776.18 |
| | Progressive Food Service (RB BKR) Total | | | $ (1,521.06) | | |
| 10819 | Pro-Gressive Marketing (RB Bkr) | 3649 Highway 17 South Orange Park,FL 32003 | 12/12/2002 | $ (1,763.20) | USD | $ 6,280.10 |
| | Pro-Gressive Marketing (RB Bkr) Total | | | $ (1,763.20) | | |
| 7807 | Pro-Tex | 23505 Crenshaw Blvd., #200 Torrance,CA 90505 | 11/26/2002 | $ (1,946.09) | USD | |
| 7807 | Pro-Tex | 23505 Crenshaw Blvd., #200 Torrance,CA 90505 | 12/12/2002 | $ (1,949.24) | USD | |
| 7807 | Pro-Tex | 23505 Crenshaw Blvd., #200 Torrance,CA 90505 | 11/21/2002 | $ (1,950.21) | USD | |
| 7807 | Pro-Tex | 23505 Crenshaw Blvd., #200 Torrance,CA 90505 | 12/5/2002 | $ (1,954.63) | USD | $ 16,323.20 |
| | Pro-Tex Total | | | $ (7,800.17) | | |
| 10087 | Provisions Sales & Marketing~USI Attn: Fred Marotta Willowdale,ON M2N 2W6 | | 11/21/2002 | $ (500.00) | USD | |
| 10087 | Provisions Sales & Marketing~USI Attn: Fred Marotta Willowdale,ON M2N 2W6 | | 12/12/2002 | $ (2,038.40) | USD | $ 4,077.12 |
| | Provisions Sales & Marketing~USD~Bkr Total | | | $ (2,538.40) | | |
| 4659 | Pueblo International | G.P.O. Box 3288 San Juan,PR 00936 | 12/5/2002 | $ (1,632.12) | USD | $ 2,911.15 |
| | Pueblo International Total | | | $ (1,632.12) | | |
| 6229 | Puratos Corporation | PO Box 8500-41585 Philadelphia,PA 19178 | 11/21/2002 | $ (2,455.42) | USD | |
| 6229 | Puratos Corporation | PO Box 8500-41585 Philadelphia,PA 19178 | 12/6/2002 | $ (8,998.58) | USD | $ 39,659.07 |
| | Puratos Corporation Total | | | $ (11,454.00) | | |
| 8323 | Pyramid Food Brokers (CHB Bkr) | P.O. Box 752026 Memphis,TN 38175-2026 | 12/12/2002 | $ (4,324.97) | USD | $ 2,321.31 |
| | Pyramid Food Brokers (CHB Bkr) Total | | | $ (4,324.97) | | |
| 4320 | Quality Brokerage/ALA (RB Bkr) | P.O. Box 101777 Birmingham,AL 35210 | 12/12/2002 | $ (3,201.37) | USD | $ 9,633.39 |
| | Quality Brokerage/ALA (RB Bkr) Total | | | $ (3,201.37) | | |
| 6395 | R & R Elec. Sup. Co. Inc. | 603 Stewart Ave. SW Atlanta,GA 30310 | 11/21/2002 | $ (42.91) | USD | |
| 6395 | R & R Elec. Sup. Co. Inc. | 603 Stewart Ave. SW Atlanta,GA 30310 | 12/12/2002 | $ (133.27) | USD | |
| 6395 | R & R Elec. Sup. Co. Inc. | 603 Stewart Ave. SW Atlanta,GA 30310 | 12/5/2002 | $ (440.28) | USD | $ 569.31 |
| | R & R Elec. Sup. Co. Inc. Total | | | $ (616.46) | | |
| 7147 | Raley Industrial Sales | 6063 Peachtree Pkwy. Norcross,GA 30092-3302 | 12/5/2002 | $ (3,936.00) | USD | $ - |
| | Raley Industrial Sales Total | | | $ (3,936.00) | | |
| 10277 | Raley's | 6751 Academy Road NE, Suite D Albuquerque,NM 87 | 12/5/2002 | $ (1,300.00) | USD | $ 2,400.00 |
| | Raley's Total | | | $ (1,300.00) | | |
| 6968 | Ranaldi Bros. | Frozen Food Products Inc. Warwick,RI 02886 | 11/21/2002 | $ (18,829.32) | USD | $ 20,784.60 |
| | Ranaldi Bros. Total | | | $ (18,829.32) | | |
| 6144 | Raymond Leasing Corp. | P.O. Box 10870 Newark,NJ 07193 | 12/5/2002 | $ (4,849.84) | USD | $ 14,493.91 |
| | Raymond Leasing Corp. Total | | | $ (4,849.84) | | |
| 11107 | ReConserve, Inc. | P.O. Box 2211 Santa Monica,CA 90407-22 | 12/5/2002 | $ (3,280.32) | USD | $ 2,256.67 |
| | ReConserve, Inc. Total | | | $ (3,280.32) | | |
| 6670 | Red Arrow Products Co. | 633 South 20th Manitowoc,WI 54220 | 11/21/2002 | $ (840.20) | USD | |
| 6670 | Red Arrow Products Co. | 633 South 20th Manitowoc,WI 54220 | 12/12/2002 | $ (860.20) | USD | $ - |
| | Red Arrow Products Co. Total | | | $ (1,700.40) | | |
| 7142 | Reddy Ice Corporation | 1578 East Taylor Ave. East Point,GA 30344 | 11/21/2002 | $ (1,920.00) | USD | $ 14,976.00 |
| | Reddy Ice Corporation Total | | | $ (1,920.00) | | |
| 10814 | Refimax, LLC | 1935 G Delk Industrial Blvd, SE Marietta,GA 30067 | 12/5/2002 | $ (1,947.02) | USD | |
| 10814 | Refimax, LLC | 1935 G Delk Industrial Blvd, SE Marietta,GA 30067 | 11/21/2002 | $ (1,947.02) | USD | $ 6,607.02 |
| | Refimax, LLC Total | | | $ (3,894.04) | | |
| 3556 | Reichenbach & Assoc. (RB Bkr) | One Plaza Road, Suite 104 Glenvale,NY 11548 | 12/12/2002 | $ (2,922.21) | USD | $ 10,924.03 |
| | Reichenbach & Assoc. (RB Bkr) Total | | | $ (2,922.21) | | |
| 7842 | Reserve Account | 1005 Convention Plaza St. Louis,MO 63101-1200 | 12/12/2002 | $ (3,000.00) | USD | $ 2,000.00 |
| | Reserve Account Total | | | $ (3,000.00) | | |
| 6512 | Rindt-McDuff Associates | 334 Cherokee Street Marietta,GA 30060 | 12/6/2002 | $ (6,335.74) | USD | $ 21,125.53 |
| | Rindt-McDuff Associates Total | | | $ (6,335.74) | | |
| 10286 | Rivas, Albert | 2506 Poplar Place Walnut Park,CA 90255 | 2/13/2003 | $ (1,371.17) | USD | $ - |
| | Rivas, Albert Total | | | $ (1,371.17) | | |
| 6568 | Rivera Pallets | 17531 South Central Ave, #A-814 Carson,CA 90746 | 11/21/2002 | $ (3,150.00) | USD | |
| 6568 | Rivera Pallets | 17531 South Central Ave, #A-814 Carson,CA 90746 | 12/6/2002 | $ (6,975.00) | USD | $ 24,387.00 |
| | Rivera Pallets Total | | | $ (10,125.00) | | |
| 11161 | Riverwood International Corporatic Department AT 40141 Atlanta,GA 31192-0141 | | 11/21/2002 | $ (2,839.70) | USD | $ - |
| | Riverwood International Corporation Total | | | $ (2,839.70) | | |
| 4016 | RMCI Food Service/Memphis (RB 4000 Homewood Memphis,TN 38118 | | 12/12/2002 | $ (3,146.87) | USD | $ 8,075.49 |
| | RMCI Food Service/Memphis (RB Bkr) Total | | | $ (3,146.87) | | |
| 562 | Robert D. Scinto Inc. | P.O.Box 880 Shelton,CT 06484 | 12/10/2002 | $ (30,619.03) | USD | $ 64,927.29 |
| | Robert D. Scinto Inc. Total | | | $ (30,619.03) | | |
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 2/14/2003 | $ (34,509.00) | USD | |
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 2/14/2003 | $ (75,000.00) | USD | |
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 12/12/2002 | $ (5,511.61) | USD | |
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 12/19/2002 | $ (6,038.95) | USD | |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 12/6/2002 | $ (9,229.55) | USD | |
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 11/26/2002 | $ (10,114.75) | USD | |
| 8929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 11/21/2002 | $ (11,370.00) | USD | |
| 929 | Robinson & Cole | 280 Trumbull Street Hartford,CT 06103-3597 | 1/17/2003 | $ (95,550.00) | USD | $ 24,023.22 |
| | Robinson & Cole Total | | | $ (247,323.86) | | |
| 7918 | Roche Brothers Supermarke | 70 Hastings Street Wellesley Hills,MA 02181-5439 | 11/21/2002 | $ (3,899.00) | USD | $ 11,826.00 |
| | Roche Brothers Supermarke Total | | | $ (3,899.00) | | |
| 9320 | Rochester Midland | 333 Hollenbeck St Rochester,NY 14621 | 12/6/2002 | $ (5,010.27) | USD | $ 6,462.27 |
| | Rochester Midland Total | | | $ (5,010.27) | | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 2/10/2003 | $ (350,000.00) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 1/16/2003 | $ (53,343.54) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 1/23/2003 | $ (100,000.00) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 1/30/2003 | $ (110,000.00) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 1/2/2003 | $ (181,598.41) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 12/27/2002 | $ (249,703.54) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 11/21/2002 | $ (268,168.41) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 12/12/2002 | $ (306,678.49) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 12/19/2002 | $ (317,432.42) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 12/5/2002 | $ (324,242.20) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 11/26/2002 | $ (344,938.20) | USD | |
| 7848 | Rocky Mountain Express | 35715 U.S. Highway 40, Bldg 2 Evergreen,CO 80439 | 2/11/2003 | $ (350,000.00) | USD | $ 521,452.76 |
| | Rocky Mountain Express Total | | | $ (2,956,105.21) | | |
| 6335 | Rodriquez, Jesse | 1113 Tonopah Avenue La Puente,CA 91744 | 2/7/2003 | $ (335.79) | USD | |
| 6335 | Rodriquez, Jesse | 1113 Tonopah Avenue La Puente,CA 91744 | 2/13/2003 | $ (577.45) | USD | |
| 6335 | Rodriquez, Jesse | 1113 Tonopah Avenue La Puente,CA 91744 | 1/7/2003 | $ (771.00) | USD | |
| 6335 | Rodriquez, Jesse | 1113 Tonopah Avenue La Puente,CA 91744 | 1/6/2003 | $ (914.95) | USD | |
| 6335 | Rodriquez, Jesse | 1113 Tonopah Avenue La Puente,CA 91744 | 12/2/2002 | $ (1,242.65) | USD | $ - |
| | Rodriquez, Jesse Total | | | $ (3,841.84) | | |
| 9483 | Ross & Hardies | 150 North Michigan Avenue Chicago,IL 60601-7567 | 2/14/2003 | $ (25,000.00) | USD | |
| 9483 | Ross & Hardies | 150 North Michigan Avenue Chicago,IL 60601-7567 | 12/6/2002 | $ (16,303.95) | USD | $ 45,034.82 |
| | Ross & Hardies Total | | | $ (41,303.95) | | |
| 6450 | Royal Wholesale Electric | P.O. Box 997 Garden Grove,CA 92642 | 12/12/2002 | $ (404.12) | USD | |
| 6450 | Royal Wholesale Electric | P.O. Box 997 Garden Grove,CA 92642 | 12/5/2002 | $ (693.66) | USD | $ 5,106.11 |
| | Royal Wholesale Electric Total | | | $ (1,097.78) | | |
| 10976 | Rusken Packaging | P.O. Box 2100 Cullman,AL 35056 | 2/11/2003 | $ (16,888.47) | USD | |
| 976 | Rusken Packaging | P.O. Box 2100 Cullman,AL 35056 | 12/6/2002 | $ (8,778.00) | USD | |
| 976 | Rusken Packaging | P.O. Box 2100 Cullman,AL 35056 | 1/24/2003 | $ (15,708.63) | USD | |
| 10976 | Rusken Packaging | P.O. Box 2100 Cullman,AL 35056 | 2/11/2003 | $ (16,888.47) | USD | $ 16,954.71 |
| | Rusken Packaging Total | | | $ (58,263.57) | | |
| 6100 | RV Industries | 2801 Bankers Industrial D Doraville,GA 30360 | 11/26/2002 | $ (1,180.00) | USD | $ 4,960.00 |
| | RV Industries Total | | | $ (1,180.00) | | |
| 10955 | Ryder Transportation Services (G/ | P.O. Box 402366 Atlanta,GA 30384-2366 | 11/21/2002 | $ (118.53) | USD | |
| 10955 | Ryder Transportation Services (G/ | P.O. Box 402366 Atlanta,GA 30384-2366 | 12/5/2002 | $ (693.49) | USD | $ 17,400.88 |
| | Ryder Transportation Services (GA) Total | | | $ (812.02) | | |
| 11022 | Salesforce, Inc. (CHB Bkr) | 251 B. Street Salt Lake City,UT 84103 | 12/12/2002 | $ (2,665.80) | USD | $ 2,343.04 |
| | Salesforce, Inc. (CHB Bkr) Total | | | $ (2,665.80) | | |
| 6862 | Santoro, Vincent | 3 Leonard Circle Medford,MA 02155 | 12/2/2002 | $ (252.55) | USD | |
| 6862 | Santoro, Vincent | 3 Leonard Circle Medford,MA 02155 | 2/7/2003 | $ (447.00) | USD | |
| 6862 | Santoro, Vincent | 3 Leonard Circle Medford,MA 02155 | 1/6/2003 | $ (805.45) | USD | $ - |
| | Santoro, Vincent Total | | | $ (1,505.00) | | |
| 6618 | Scale Systems, Inc. | P.O. Box 4327 Macon,GA 31203 | 12/12/2002 | $ (347.00) | USD | |
| 6618 | Scale Systems, Inc. | P.O. Box 4327 Macon,GA 31203 | 12/5/2002 | $ (590.47) | USD | $ 2,220.25 |
| | Scale Systems, Inc. Total | | | $ (937.47) | | |
| 10793 | Scana Energy | P.O. Box 100157 Columbia,SC 29202-3157 | 12/5/2002 | $ (112.46) | USD | |
| 10793 | Scana Energy | P.O. Box 100157 Columbia,SC 29202-3157 | 11/21/2002 | $ (12,055.04) | USD | |
| 10793 | Scana Energy | P.O. Box 100157 Columbia,SC 29202-3157 | 1/20/2003 | $ (14,241.30) | USD | $ 42,029.94 |
| | Scana Energy Total | | | $ (26,408.80) | | |
| 10062 | Seabrook Ingredient | P.O. Drawer 727 Blakely,GA 31723 | 2/4/2003 | $ (9,400.00) | USD | |
| 10062 | Seabrook Ingredient | P.O. Drawer 727 Blakely,GA 31723 | 11/26/2002 | $ (10,312.50) | USD | |
| 10062 | Seabrook Ingredient | P.O. Drawer 727 Blakely,GA 31723 | 12/6/2002 | $ (15,356.25) | USD | |
| 10062 | Seabrook Ingredient | P.O. Drawer 727 Blakely,GA 31723 | 11/21/2002 | $ (20,100.00) | USD | |
| 10062 | Seabrook Ingredient | P.O. Drawer 727 Blakely,GA 31723 | 12/12/2002 | $ (20,625.00) | USD | $ 131,145.25 |
| | Seabrook Ingredient Total | | | $ (75,793.75) | | |
| 7855 | Seven Susans, Inc. | 1821 West 213th Street Torrance,CA 90501 | 12/5/2002 | $ (3,102.03) | USD | $ - |
| | Seven Susans, Inc. Total | | | $ (3,102.03) | | |
| 8277 | Shamrock Building Service | P.O. Box 446 Clearwater,FL 33757-0446 | 11/21/2002 | $ (1,711.90) | USD | $ 7,536.60 |
| | Shamrock Building Service Total | | | $ (1,711.90) | | |
| 10913 | Shoneys Inn Lithia Springs | 130 Maple Drive North Hendersonville,TN 37075 | 12/5/2002 | $ (1,005.48) | USD | $ - |
| | Shoneys Inn Lithia Springs Total | | | $ (1,005.48) | | |
| 300 | Sideleau, Paul | 10 Ballard Drive Huntington,CT 06484 | 2/13/2003 | $ (413.64) | USD | |
| 3300 | Sideleau, Paul | 10 Ballard Drive Huntington,CT 06484 | 2/7/2003 | $ (766.39) | USD | |
| 3300 | Sideleau, Paul | 10 Ballard Drive Huntington,CT 06484 | 12/2/2002 | $ (2,117.43) | USD | |
| 3300 | Sideleau, Paul | 10 Ballard Drive Huntington,CT 06484 | 1/6/2003 | $ (2,806.85) | USD | $ - |
| | Sideleau, Paul Total | | | $ (6,104.31) | | |

Exhibit 7 ~ 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 7039 | Silliker Laboratories | 135 S. Lasalle Street Chicago,IL 606743155 | 11/21/2002 | $ (755.50) | USD | |
| 7039 | Silliker Laboratories | 135 S. Lasalle Street Chicago,IL 606743155 | 12/5/2002 | $ (1,014.20) | USD | $ 4,340.05 |
| | Silliker Laboratories Total | | | $ (1,769.70) | | |
| ¹42 | Skyline Messenger Service | P.O. Box 20705 AMF Atlanta,GA 30320-0705 | 12/5/2002 | $ (3,600.41) | USD | $ 17,703.94 |
| | Skyline Messenger Service Total | | | $ (3,600.41) | | |
| 6768 | Smith, Bill (Vencil) | c/o Cruise Marketing Inc. Omaha,NE 68130-2581 | 2/13/2003 | $ (553.47) | USD | |
| 6768 | Smith, Bill (Vencil) | c/o Cruise Marketing Inc. Omaha,NE 68130-2581 | 2/7/2003 | $ (794.95) | USD | |
| 6768 | Smith, Bill (Vencil) | c/o Cruise Marketing Inc. Omaha,NE 68130-2581 | 1/6/2003 | $ (2,580.61) | USD | $ - |
| | Smith, Bill (Vencil) Total | | | $ (3,929.03) | | |
| 6040 | Smith, Robert | 3832 West Echo Lance Phoenix,AZ 85051 | 2/7/2003 | $ (3,495.09) | USD | |
| 6040 | Smith, Robert | 3832 West Echo Lance Phoenix,AZ 85051 | 1/6/2003 | $ (5,920.56) | USD | |
| 6040 | Smith, Robert | 3832 West Echo Lance Phoenix,AZ 85051 | 12/2/2002 | $ (6,800.13) | USD | $ - |
| | Smith, Robert Total | | | $ (16,215.78) | | |
| 6711 | SNET | Acct#2039293034010 New Haven,CT 06508-0901 | 1/28/2003 | $ (2,470.83) | USD | |
| 6711 | SNET | Acct#2039293034010 New Haven,CT 06508-0901 | 12/12/2002 | $ (2,520.87) | USD | $ 2,669.87 |
| | SNET Total | | | $ (4,991.70) | | |
| 6491 | So Cal Gas Co. (The Gas Compar | P.O. Box C Monterey Park,CA 91756 | 11/21/2002 | $ (17,899.55) | USD | |
| 6491 | So Cal Gas Co. (The Gas Compar | P.O. Box C Monterey Park,CA 91756 | 12/12/2002 | $ (20,285.53) | USD | $ 26,102.85 |
| | So Cal Gas Co. (The Gas Company) Total | | | $ (38,185.08) | | |
| 10003 | Sona Financial Services, Inc. | P.O. Box 13604 Philadelphia,PA 19101-3604 | 12/19/2002 | $ (3,045.60) | USD | $ 3,045.60 |
| | Sona Financial Services, Inc. Total | | | $ (3,045.60) | | |
| 6203 | Southeastern Mills | P.O.Box 102098 Atlanta,GA 30368 | 12/5/2002 | $ (962.00) | USD | $ 1,924.00 |
| | Southeastern Mills Total | | | $ (962.00) | | |
| 11150 | Southeastern Paper Group | P.O. Box 890673 Charlotte,NC 28289-0673 | 12/6/2002 | $ (3,385.50) | USD | $ 9,239.67 |
| | Southeastern Paper Group Total | | | $ (3,385.50) | | |
| 9816 | Southern Foodservice Managemer | 500 Office Park Drive, Suite 210 Birmingham,AL 3522. | 11/21/2002 | $ (1,849.95) | USD | $ 1,916.80 |
| | Southern Foodservice Management Total | | | $ (1,849.95) | | |
| 4751 | Southern Sales Force (CHB Bkr) | 300 Cahaba Park Circle Suite 220 Birmingham,AL 352 | 12/12/2002 | $ (988.86) | USD | $ 263.89 |
| | Southern Sales Force (CHB Bkr) Total | | | $ (988.86) | | |
| 6808 | Sowell, Dawn L. | 9470 Burnt Oak Drive Mobile,AL 36695 | 2/13/2003 | $ (595.42) | USD | |
| 6808 | Sowell, Dawn L. | 9470 Burnt Oak Drive Mobile,AL 36695 | 12/2/2002 | $ (1,861.22) | USD | |
| 6808 | Sowell, Dawn L. | 9470 Burnt Oak Drive Mobile,AL 36695 | 2/7/2003 | $ (1,889.52) | USD | |
| 6808 | Sowell, Dawn L. | 9470 Burnt Oak Drive Mobile,AL 36695 | 1/6/2003 | $ (2,390.01) | USD | $ - |
| | Sowell, Dawn L. Total | | | $ (6,736.17) | | |
| 6994 | Sparks Belting Company | Division of JSJ Corp. Grand Rapids,MI 49501 | 12/5/2002 | $ (888.85) | USD | |
| ³994 | Sparks Belting Company | Division of JSJ Corp. Grand Rapids,MI 49501 | 12/12/2002 | $ (1,240.36) | USD | $ 11,701.92 |
| | Sparks Belting Company Total | | | $ (2,129.21) | | |
| ⌐053 | Spectrum Food Brokers ~ PA (CH | 504 E. Pennsylvania Blvd. Easterville,PA 19053 | 12/12/2002 | $ (5,905.68) | USD | $ 13,463.80 |
| | Spectrum Food Brokers ~ PA (CHB Bkr) Total | | | $ (5,905.68) | | |
| 4201 | Spectrum Foodservice Assoc-Rea | P.O. Box 13300 Albany,NY 12212 | 11/21/2002 | $ (361.26) | USD | |
| 4201 | Spectrum Foodservice Assoc-Rea | P.O. Box 13300 Albany,NY 12212 | 12/12/2002 | $ (6,307.02) | USD | $ 13,463.80 |
| | Spectrum Foodservice Assoc-Readi Bake BK Total | | | $ (5,668.28) | | |
| 6247 | Spice Products Company | C/O Farmer Bros. Co A/R Dept. Torrance,CA 90509-2 | 12/12/2002 | $ (1,476.00) | USD | |
| 6247 | Spice Products Company | C/O Farmer Bros. Co A/R Dept. Torrance,CA 90509-2 | 12/5/2002 | $ (1,654.00) | USD | |
| 6247 | Spice Products Company | C/O Farmer Bros. Co A/R Dept. Torrance,CA 90509-2 | 11/21/2002 | $ (2,303.00) | USD | $ 2,721.40 |
| | Spice Products Company Total | | | $ (5,433.00) | | |
| 11160 | SSG Capital Advisors | Five Tower Bridge, Suite 420 West Conshohocken,PA | 2/14/2003 | $ (40,000.00) | | |
| 11160 | SSG Capital Advisors | Five Tower Bridge, Suite 420 West Conshohocken,PA | 11/18/2002 | $ (50,000.00) | USD | $ - |
| | SSG Capital Advisors Total | | | $ (90,000.00) | | |
| 5962 | Standard Paper Box Corp. | P.O. Box 92370 Los Angeles,CA 90009 | 11/21/2002 | $ (13,537.78) | USD | |
| 5962 | Standard Paper Box Corp. | P.O. Box 92370 Los Angeles,CA 90009 | 12/12/2002 | $ (17,832.79) | USD | |
| 5962 | Standard Paper Box Corp. | P.O. Box 92370 Los Angeles,CA 90009 | 12/6/2002 | $ (28,902.10) | USD | $ 46,290.39 |
| | Standard Paper Box Corp. Total | | | $ (60,272.67) | | |
| 8327 | Stefanik, John | 374 Wilson St. Derry,PA 15627 | 2/13/2003 | $ (442.57) | USD | |
| 8327 | Stefanik, John | 374 Wilson St. Derry,PA 15627 | 12/2/2002 | $ (1,287.10) | USD | |
| 8327 | Stefanik, John | 374 Wilson St. Derry,PA 15627 | 1/6/2003 | $ (1,545.80) | USD | |
| 8327 | Stefanik, John | 374 Wilson St. Derry,PA 15627 | 2/7/2003 | $ (1,657.88) | USD | $ - |
| | Stefanik, John Total | | | $ (4,933.35) | | |
| 8869 | Stellar Group (The) | 2900 Hartley Road Jacksonville,FL 32257 | 11/26/2002 | $ (21,900.00) | USD | |
| 8869 | Stellar Group (The) | 2900 Hartley Road Jacksonville,FL 32257 | 12/19/2002 | $ (23,605.00) | USD | |
| 8869 | Stellar Group (The) | 2900 Hartley Road Jacksonville,FL 32257 | 12/6/2002 | $ (25,629.55) | USD | |
| 8869 | Stellar Group (The) | 2900 Hartley Road Jacksonville,FL 32257 | 12/12/2002 | $ (28,278.19) | USD | |
| 8869 | Stellar Group (The) | 2900 Hartley Road Jacksonville,FL 32257 | 11/21/2002 | $ (33,486.34) | USD | $ 205,597.58 |
| | Stellar Group (The) Total | | | $ (132,899.08) | | |
| 7021 | Sterling Commerce, Inc. - CVG | Commerce Services Group Chicago,IL 60673 | 12/12/2002 | $ (2,055.51) | USD | $ 5,008.87 |
| | Sterling Commerce, Inc. - CVG Total | | | $ (2,055.51) | | |
| 8642 | Stinchcomb, Cristi B. | 6381 Wedgewood Trace Tucker,GA 30084 | 2/13/2003 | $ (252.25) | USD | |
| 8642 | Stinchcomb, Cristi B. | 6381 Wedgewood Trace Tucker,GA 30084 | 1/6/2003 | $ (1,059.53) | USD | |
| ⁻642 | Stinchcomb, Cristi B. | 6381 Wedgewood Trace Tucker,GA 30084 | 12/2/2002 | $ (1,152.59) | USD | |
| ⌐42 | Stinchcomb, Cristi B. | 6381 Wedgewood Trace Tucker,GA 30084 | 2/7/2003 | $ (1,172.51) | USD | $ - |
| | Stinchcomb, Cristi B. Total | | | $ (3,636.88) | | |
| 8315 | Stolow, William | 43 Winton Rd. East Brunswick,NJ 08816 | 2/7/2003 | $ (610.20) | USD | |
| 8315 | Stolow, William | 43 Winton Rd. East Brunswick,NJ 08816 | 2/13/2003 | $ (1,014.25) | USD | |
| 8315 | Stolow, William | 43 Winton Rd. East Brunswick,NJ 08816 | 1/6/2003 | $ (1,120.19) | USD | |

Exhibit 7 - 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 8315 | Stolow, William | 43 Winton Rd. East Brunswick,NJ 08816 | 12/2/2002 | $ (1,734.99) | USD | $ - |
| | Stolow, William Total | | | $ (4,479.63) | | |
| 6836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 2/14/2003 | $ (17,750.00) | USD | |
| 136 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 11/22/2002 | $ (18,082.73) | USD | |
| 836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 1/23/2003 | $ (20,710.39) | USD | |
| 6836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 1/28/2003 | $ (21,352.21) | USD | |
| 6836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 12/12/2002 | $ (27,179.91) | USD | |
| 6836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 1/21/2003 | $ (27,995.87) | USD | |
| 6836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 11/21/2002 | $ (29,351.95) | USD | |
| 6836 | Stone Container Corp | 21514 Network Place Chicago,IL 60673-1215 | 12/6/2002 | $ (61,171.16) | USD | $ 410,492.03 |
| | Stone Container Corp Total | | | $ (223,594.22) | | |
| 10912 | StudioPlus #65 | 2474 Cumberland Parkway SE Atlanta,GA 30339 | 12/12/2002 | $ (1,993.32) | USD | $ - |
| | StudioPlus #65 Total | | | $ (1,993.32) | | |
| 3557 | Summit Food Marketing (RB Bkr) | 1495 Alan Wood Road Conshohocken,PA 19428 | 12/12/2002 | $ (4,491.81) | USD | $ 18,966.87 |
| | Summit Food Marketing (RB Bkr) Total | | | $ (4,491.81) | | |
| 6282 | Suncoast Gold Macadamias(Ambr | P. O. Box 511304 Punta Gorda,FL 33951 | 12/6/2002 | $ (17,791.86) | USD | $ 43,771.10 |
| | Suncoast Gold Macadamias(Ambrosia Intnl) Total | | | $ (17,791.86) | | |
| 6946 | SunGard Recovery Svs Inc. | P.O. Box 91233 Chicago,IL 60693 | 11/21/2002 | $ (1,272.00) | USD | $ 4,005.00 |
| | SunGard Recovery Svs Inc. Total | | | $ (1,272.00) | | |
| 7915 | Svoboda, Les | 7637 Aspenwood Dr SE ADA,MI 49301-9324 | 2/13/2003 | $ (1,918.34) | USD | |
| 7915 | Svoboda, Les | 7637 Aspenwood Dr SE ADA,MI 49301-9324 | 12/2/2002 | $ (2,467.78) | USD | |
| 7915 | Svoboda, Les | 7637 Aspenwood Dr SE ADA,MI 49301-9324 | 1/6/2003 | $ (3,501.60) | USD | |
| 7915 | Svoboda, Les | 7637 Aspenwood Dr SE ADA,MI 49301-9324 | 2/7/2003 | $ (4,732.44) | USD | $ - |
| | Svoboda, Les Total | | | $ (12,620.16) | | |
| 9905 | Swanson, Gus | 199 14th Street, Unit 1807 Atlanta,GA 30309 | 2/7/2003 | $ (378.59) | USD | |
| 9905 | Swanson, Gus | 199 14th Street, Unit 1807 Atlanta,GA 30309 | 12/2/2002 | $ (1,112.35) | USD | |
| 9905 | Swanson, Gus | 199 14th Street, Unit 1807 Atlanta,GA 30309 | 1/6/2003 | $ (1,689.43) | USD | $ - |
| | Swanson, Gus Total | | | $ (3,180.37) | | |
| 6532 | Sweetener Products Co. | 2050 East 38th Street Vernon,CA 90058 | 12/19/2002 | $ (124,872.33) | USD | |
| 6532 | Sweetener Products Co. | 2050 East 38th Street Vernon,CA 90058 | 12/6/2002 | $ (127,233.13) | USD | |
| 6532 | Sweetener Products Co. | 2050 East 38th Street Vernon,CA 90058 | 12/12/2002 | $ (161,246.16) | USD | |
| 6532 | Sweetener Products Co. | 2050 East 38th Street Vernon,CA 90058 | 11/26/2002 | $ (301,225.43) | USD | |
| 6532 | Sweetener Products Co. | 2050 East 38th Street Vernon,CA 90058 | 11/21/2002 | $ (319,712.29) | USD | $ 784,799.41 |
| | Sweetener Products Co. Total | | | $ (1,034,289.34) | | |
| 8286 | Sysco Corporation (SMR) | P O Box 201853 Houston,TX 77216-1853 | 12/12/2002 | $ (6,000.00) | USD | |
| 8286 | Sysco Corporation (SMR) | P O Box 201853 Houston,TX 77216-1853 | 2/3/2003 | $ (102,958.40) | USD | |
| 286 | Sysco Corporation (SMR) | P O Box 201853 Houston,TX 77216-1853 | 11/21/2002 | $ (115,702.17) | USD | |
| 286 | Sysco Corporation (SMR) | P O Box 201853 Houston,TX 77216-1853 | 12/19/2002 | $ (127,705.70) | USD | $ 191,087.79 |
| | Sysco Corporation (SMR) Total | | | $ (352,366.27) | | |
| 6030 | Szilagyi, Joseph | 75 Melrose Bridgeport,CT 06605 | 11/21/2002 | $ (665.13) | USD | $ 338.10 |
| | Szilagyi, Joseph Total | | | $ (665.13) | | |
| 10282 | Talladega Machinery | P.O. Box 736 Talladega,AL 35161 | 12/12/2002 | $ (53.82) | USD | |
| 10282 | Talladega Machinery | P.O. Box 736 Talladega,AL 35161 | 11/21/2002 | $ (994.83) | USD | |
| 10282 | Talladega Machinery | P.O. Box 736 Talladega,AL 35161 | 12/5/2002 | $ (2,745.46) | USD | $ 4,029.35 |
| | Talladega Machinery Total | | | $ (3,794.11) | | |
| 6878 | Talmage, Joseph | 213 Meadows End Road Monroe,CT 06468 | 2/13/2003 | $ (73.45) | USD | |
| 6878 | Talmage, Joseph | 213 Meadows End Road Monroe,CT 06468 | 12/2/2002 | $ (486.37) | USD | |
| 6878 | Talmage, Joseph | 213 Meadows End Road Monroe,CT 06468 | 2/7/2003 | $ (486.43) | USD | |
| 6878 | Talmage, Joseph | 213 Meadows End Road Monroe,CT 06468 | 1/6/2003 | $ (1,476.87) | USD | $ - |
| | Talmage, Joseph Total | | | $ (2,523.12) | | |
| 8568 | Tetrault, Robert L. | 975 Chestnut Hill Rd. South Glastonbury,CT 06073 | 2/13/2003 | $ (336.67) | USD | |
| 8568 | Tetrault, Robert L. | 975 Chestnut Hill Rd. South Glastonbury,CT 06073 | 12/2/2002 | $ (506.42) | USD | |
| 8568 | Tetrault, Robert L. | 975 Chestnut Hill Rd. South Glastonbury,CT 06073 | 2/7/2003 | $ (777.30) | USD | |
| 8568 | Tetrault, Robert L. | 975 Chestnut Hill Rd. South Glastonbury,CT 06073 | 1/6/2003 | $ (1,983.57) | USD | $ - |
| | Tetrault, Robert L. Total | | | $ (3,603.96) | | |
| 9364 | The Committee of 200 | 625 N. Michigan Ave Chicago,IL 60611-3108 | 11/21/2002 | $ (1,800.00) | USD | $ - |
| | The Committee of 200 Total | | | $ (1,800.00) | | |
| 8760 | Thermo Distribution | 8457 S. Eastern Avenue Bell Gardens,CA 90201 | 11/26/2002 | $ (380.00) | USD | |
| 8760 | Thermo Distribution | 8457 S. Eastern Avenue Bell Gardens,CA 90201 | 12/12/2002 | $ (3,065.35) | USD | |
| 8760 | Thermo Distribution | 8457 S. Eastern Avenue Bell Gardens,CA 90201 | 11/21/2002 | $ (3,203.80) | USD | |
| 8760 | Thermo Distribution | 8457 S. Eastern Avenue Bell Gardens,CA 90201 | 12/5/2002 | $ (3,673.52) | USD | $ 12,342.16 |
| | Thermo Distribution Total | | | $ (10,322.67) | | |
| 7580 | Torrence, Fran | 9424 Lake Court Irving,TX 75063 | 1/6/2003 | $ (1,328.57) | USD | |
| 7580 | Torrence, Fran | 9424 Lake Court Irving,TX 75063 | 12/2/2002 | $ (3,723.63) | USD | $ - |
| | Torrence, Fran Total | | | $ (5,052.20) | | |
| 6786 | Tracy-Luckey Co.,Inc. | P.O. Box 880 Harlem,GA 30814-0880 | 12/6/2002 | $ (12,075.00) | USD | $ - |
| | Tracy-Luckey Co.,Inc. Total | | | $ (12,075.00) | | |
| 6171 | Triple G Mfg, Inc. | 4900 Rock Hill Road College Park,GA 30337 | 12/12/2002 | $ (1,100.00) | USD | $ 1,100.00 |
| | Triple G Mfg, Inc. Total | | | $ (1,100.00) | | |
| 849 | Turley & Associates~Readi Bk Lbl | 5142 Madison, Suite 2 Indianapolis,IN 46227 | 11/21/2002 | $ (253.00) | USD | |
| 10849 | Turley & Associates~Readi Bk Lbl | 5142 Madison, Suite 2 Indianapolis,IN 46227 | 12/12/2002 | $ (1,578.97) | USD | $ 5,703.30 |
| | Turley & Associates~Readi Bk Lbl~Bkr Total | | | $ (1,831.97) | | |
| 10161 | Two Chefs on a Roll | 22625 South Western Ave Torrance,CA 90501 | 12/5/2002 | $ (1,067.20) | USD | $ 345.60 |
| | Two Chefs on a Roll Total | | | $ (1,067.20) | | |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | Amount Paid | Currency | Amount Still Owed |
|---|---|---|---|---|---|---|
| 4102 | U.S. Foodservice (J.P. Food Servi | P.O. Box 2652 Columbia,MD 21045 | 12/19/2002 | $ (1,716.00) | USD | |
| | U.S. Foodservice (J.P. Food Service) Total | | | $ (1,716.00) | | |
| 9164 | U.S. Foodservice (RBBK) (SMR) | Attn: Nita Sorge Columbia,MD 21045 | 11/21/2002 | $ (21,960.81) | USD | $ 72,069.46 |
| | U.S. Foodservice (RBBK) (SMR) Total | | | $ (21,960.81) | | |
| 693 | UI 292-1004976-0020 | P.O.Box 9230 Chelsea,MA 02150-9230 | 11/26/2002 | $ (2,926.14) | USD | $ 5,271.51 |
| | UI 292-1004976-0020 Total | | | $ (2,926.14) | | |
| 10400 | Uni-Kem | 9567 Saluson Ave Pico Rivera,CA 90660 | 12/5/2002 | $ (2,866.55) | USD | $ 4,100.00 |
| | Uni-Kem Total | | | $ (2,866.55) | | |
| 10744 | Union Ice | 1065 East Walnut St Carson, CA 90746 | 12/6/2002 | $ (7,359.00) | USD | |
| 10744 | Union Ice | 1065 East Walnut St Carson, CA 90746 | 11/21/2002 | $ (13,159.00) | USD | $ 158,036.30 |
| | Union Ice Total | | | $ (20,518.00) | | |
| 10761 | Union Ice Company - Wilmington | 301 S. Neptune Avenue Wilmington,CA 90744 | 12/6/2002 | $ (6,494.00) | USD | |
| 10761 | Union Ice Company - Wilmington | 301 S. Neptune Avenue Wilmington,CA 90744 | 11/21/2002 | $ (15,456.00) | USD | $ - |
| | Union Ice Company - Wilmington Whe Total | | | $ (21,950.00) | | |
| 9936 | Union Ice Company (The) | 6100 East Sheila Street Los Angeles,CA 90040 | 11/21/2002 | $ (28,595.00) | USD | $ - |
| | Union Ice Company (The) Total | | | $ (28,595.00) | | |
| 8658 | UniPro Foodservice, Inc. (RB Bkr) | Attention: Carol Bowman Atlanta,GA 31139 | 11/21/2002 | $ (8,587.30) | USD | $ 19,244.17 |
| | UniPro Foodservice, Inc. (RB Bkr) Total | | | $ (8,587.30) | | |
| 9996 | Unisource | P.O. Box 102174 Atlanta,GA 30368 | 11/21/2002 | $ (2,990.31) | USD | $ 101,911.96 |
| | Unisource Total | | | $ (2,990.31) | | |
| 6314 | United Asset Coverage, In | P.O. Box 1000 Memphis,TN 38148-0491 | 11/21/2002 | $ (2,222.82) | USD | $ 2,504.52 |
| | United Asset Coverage, In Total | | | $ (2,222.82) | | |
| 7986 | United Parcel Service | P.O. Box 7247-0244 Philadelphia,PA 19170-0001 | 11/26/2002 | $ (243.02) | USD | |
| 7986 | United Parcel Service | P.O. Box 7247-0244 Philadelphia,PA 19170-0001 | 12/5/2002 | $ (326.50) | USD | |
| 7986 | United Parcel Service | P.O. Box 7247-0244 Philadelphia,PA 19170-0001 | 12/12/2002 | $ (510.88) | USD | |
| 7986 | United Parcel Service | P.O. Box 7247-0244 Philadelphia,PA 19170-0001 | 11/21/2002 | $ (665.21) | USD | $ 5,696.86 |
| | United Parcel Service Total | | | $ (1,745.61) | | |
| 6492 | Univar (Van Waters & Rogers) | File #56019 Los Angeles,CA 90074-6019 | 2/5/2003 | $ (570.50) | USD | |
| 6492 | Univar (Van Waters & Rogers) | File #56019 Los Angeles,CA 90074-6019 | 1/27/2003 | $ (6,517.97) | USD | |
| 6492 | Univar (Van Waters & Rogers) | File #56019 Los Angeles,CA 90074-6019 | 12/12/2002 | $ (6,517.97) | USD | |
| 6492 | Univar (Van Waters & Rogers) | File #56019 Los Angeles,CA 90074-6019 | 12/6/2002 | $ (6,517.97) | USD | $ - |
| | Univar (Van Waters & Rogers) Total | | | $ (20,124.41) | | |
| 6014 | Univar Usa, Inc (Vopak) | P.O. Box 101390 Atlanta,,GA 30392 | 12/5/2002 | $ (3,732.69) | USD | |
| 6014 | Univar Usa, Inc (Vopak) | P.O. Box 101390 Atlanta,,GA 30392 | 11/21/2002 | $ (4,719.16) | USD | |
| 6014 | Univar Usa, Inc (Vopak) | P.O. Box 101390 Atlanta,,GA 30392 | 1/27/2003 | $ (6,210.44) | USD | |
| 6014 | Univar Usa, Inc (Vopak) | P.O. Box 101390 Atlanta,,GA 30392 | 2/5/2003 | $ (9,239.57) | USD | $ 42,234.23 |
| | Univar Usa, Inc (Vopak) Total | | | $ (23,901.86) | | |
| 5008 | Universal Food Machinery | 9852 Remer Street South EL Monte,CA 91733-3106 | 11/21/2002 | $ (811.88) | USD | $ 12,080.71 |
| | Universal Food Machinery Total | | | $ (811.88) | | |
| 8036 | Van Gorder Studios, Inc | 63 Unquowa Road Fairfield,CT 06430 | 12/5/2002 | $ (642.36) | USD | $ - |
| | Van Gorder Studios, Inc Total | | | $ (642.36) | | |
| 8122 | Varhol, Margaret W. | 10 Cambridge Drive Prospect,CT 06712 | 2/13/2003 | $ (321.65) | USD | |
| 8122 | Varhol, Margaret W. | 10 Cambridge Drive Prospect,CT 06712 | 2/7/2003 | $ (529.24) | USD | |
| 8122 | Varhol, Margaret W. | 10 Cambridge Drive Prospect,CT 06712 | 1/6/2003 | $ (1,141.84) | USD | |
| 8122 | Varhol, Margaret W. | 10 Cambridge Drive Prospect,CT 06712 | 12/2/2002 | $ (2,169.68) | USD | $ - |
| | Varhol, Margaret W. Total | | | $ (4,162.41) | | |
| 6167 | Vetter, Timothy M. | 3710 Bloomingdale Avenue Valrico,FL 33594 | 12/4/2002 | $ (596.86) | USD | |
| 6167 | Vetter, Timothy M. | 3710 Bloomingdale Avenue Valrico,FL 33594 | 2/13/2003 | $ (874.00) | USD | |
| 6167 | Vetter, Timothy M. | 3710 Bloomingdale Avenue Valrico,FL 33594 | 2/7/2003 | $ (1,268.17) | USD | |
| 6167 | Vetter, Timothy M. | 3710 Bloomingdale Avenue Valrico,FL 33594 | 1/6/2003 | $ (2,352.31) | USD | $ - |
| | Vetter, Timothy M. Total | | | $ (5,091.34) | | |
| 3498 | Viarengo,Lisa | 65 Cherry Street Milford,CT 06460 | 2/7/2003 | $ (1,552.14) | USD | |
| 3498 | Viarengo,Lisa | 65 Cherry Street Milford,CT 06460 | 1/6/2003 | $ (1,564.17) | USD | $ - |
| | Viarengo,Lisa Total | | | $ (3,116.31) | | |
| 8268 | Victory Supermarkets | 75 North Main Street Leominster,MA 01453 | 12/5/2002 | $ (4,400.96) | USD | $ 12,818.76 |
| | Victory Supermarkets Total | | | $ (4,400.96) | | |
| 10817 | Videojet Technologies, Inc. | Attention: Accounts Receivable Chicago,IL 60693 | 12/5/2002 | $ (795.00) | USD | $ 2,789.62 |
| | Videojet Technologies, Inc. Total | | | $ (795.00) | | |
| 6574 | Vita-Pakt | P.O. Box 309 Covina,CA 91723 | 12/12/2002 | $ (322.40) | USD | |
| 6574 | Vita-Pakt | P.O. Box 309 Covina,CA 91723 | 12/5/2002 | $ (3,627.00) | USD | $ 4,212.90 |
| | Vita-Pakt Total | | | $ (3,949.40) | | |
| 6227 | W.W. Grainger, Inc. (GA) | Dept 048-800297996 Palatine,IL 60038 | 11/26/2002 | $ (49.34) | USD | |
| 6227 | W.W. Grainger, Inc. (GA) | Dept 048-800297996 Palatine,IL 60038 | 11/21/2002 | $ (229.38) | USD | |
| 6227 | W.W. Grainger, Inc. (GA) | Dept 048-800297996 Palatine,IL 60038 | 12/5/2002 | $ (1,930.16) | USD | |
| 6227 | W.W. Grainger, Inc. (GA) | Dept 048-800297996 Palatine,IL 60038 | 12/12/2002 | $ (2,119.72) | USD | $ 5,849.23 |
| | W.W. Grainger, Inc. (GA) Total | | | $ (4,328.60) | | |
| 6478 | Wallace Electric Company | 117 Park West Drive McDonough,GA 30253 | 12/12/2002 | $ (7,456.38) | USD | |
| 6478 | Wallace Electric Company | 117 Park West Drive McDonough,GA 30253 | 12/6/2002 | $ (13,861.88) | USD | |
| 6478 | Wallace Electric Company | 117 Park West Drive McDonough,GA 30253 | 11/21/2002 | $ (17,107.52) | USD | $ 102,631.72 |
| | Wallace Electric Company Total | | | $ (38,425.78) | | |
| 6666 | Warren, Richard | 76 Big Horn Road Shelton,CT 06484 | 12/2/2002 | $ (395.08) | USD | |
| 6666 | Warren, Richard | 76 Big Horn Road Shelton,CT 06484 | 2/13/2003 | $ (397.73) | USD | |
| 6666 | Warren, Richard | 76 Big Horn Road Shelton,CT 06484 | 2/7/2003 | $ (718.08) | USD | |
| 6666 | Warren, Richard | 76 Big Horn Road Shelton,CT 06484 | 1/6/2003 | $ (1,062.58) | USD | $ - |

Exhibit 7 – 3A
Last 90 Days Payments

| Supplier # | Supplier Name | Address | Payment Date | | Amount Paid | Currency | | Amount Still Owed |
|---|---|---|---|---|---|---|---|---|
| | Warren, Richard Total | | | $ | (2,573.47) | | | |
| 8935 | Waste Management | Atlanta Hauling Louisville,KY 40290-1165 | 12/5/2002 | $ | (2,765.16) | USD | $ | 8,074.15 |
| | Waste Management Total | | | $ | (2,765.16) | | | |
| 580 | Wawona Frozen Foods Inc. | File Number 90915 San Francisco,CA 94160 | 12/19/2002 | $ | (29,200.00) | USD | | |
| 580 | Wawona Frozen Foods Inc. | File Number 90915 San Francisco,CA 94160 | 12/12/2002 | $ | (88,400.00) | USD | | |
| 6580 | Wawona Frozen Foods Inc. | File Number 90915 San Francisco,CA 94160 | 11/21/2002 | $ | (118,000.00) | USD | | |
| 6580 | Wawona Frozen Foods Inc. | File Number 90915 San Francisco,CA 94160 | 12/6/2002 | $ | (120,000.00) | USD | $ | 342,900.00 |
| | Wawona Frozen Foods Inc. Total | | | $ | (355,600.00) | | | |
| 10816 | WebEx Communications, Inc. | P.O. Box 49216 San Jose,CA 95161-4926 | 11/21/2002 | $ | (2,811.40) | USD | $ | 11,183.00 |
| | WebEx Communications, Inc. Total | | | $ | (2,811.40) | | | |
| 7132 | Westco Chemicals Inc. | 12551-61 Saticoy St., South North Hollywood,CA 9160 | 11/21/2002 | $ | (530.00) | USD | | |
| 7132 | Westco Chemicals Inc. | 12551-61 Saticoy St., South North Hollywood,CA 9160 | 12/5/2002 | $ | (1,060.00) | USD | $ | 6,085.75 |
| | Westco Chemicals Inc. Total | | | $ | (1,590.00) | | | |
| 3783 | Western Foodservice Mkt(Avalon) | 4120 SE International Way Milwaukie,OR 97222 | 12/12/2002 | $ | (1,490.40) | USD | $ | 3,617.38 |
| | Western Foodservice Mkt(Avalon) (RB Bkr) Total | | | $ | (1,490.40) | | | |
| 8643 | Westside Market | 945 Cromwell Ave. Rocky Hill,CT 06067 | 11/21/2002 | $ | (1,012.22) | USD | $ | - |
| | Westside Market Total | | | $ | (1,012.22) | | | |
| 7244 | Weyerhauser Company | File # 91302 Los Angeles,CA 90074-1302 | 12/12/2002 | $ | (10,664.00) | USD | | |
| 7244 | Weyerhauser Company | File # 91302 Los Angeles,CA 90074-1302 | 12/6/2002 | $ | (12,376.80) | USD | | |
| 7244 | Weyerhauser Company | File # 91302 Los Angeles,CA 90074-1302 | 11/21/2002 | $ | (14,436.64) | USD | $ | 43,937.21 |
| | Weyerhauser Company Total | | | $ | (37,477.44) | | | |
| 8783 | White, Stephen | 1268 Park Vista Dr. Atlanta,GA 30319 | 2/7/2003 | $ | (218.01) | USD | | |
| 8783 | White, Stephen | 1268 Park Vista Dr. Atlanta,GA 30319 | 1/6/2003 | $ | (1,340.88) | USD | | |
| 8783 | White, Stephen | 1268 Park Vista Dr. Atlanta,GA 30319 | 12/2/2002 | $ | (2,492.39) | USD | $ | - |
| | White, Stephen Total | | | $ | (4,051.28) | | | |
| 7285 | Willamette Valley Fruit Co. | 2994 82nd Avenue, N.E. Salem,OR 97305 | 12/12/2002 | $ | (4,738.50) | USD | | |
| 7285 | Willamette Valley Fruit Co. | 2994 82nd Avenue, N.E. Salem,OR 97305 | 11/26/2002 | $ | (46,400.00) | USD | | |
| 7285 | Willamette Valley Fruit Co. | 2994 82nd Avenue, N.E. Salem,OR 97305 | 11/21/2002 | $ | (46,400.00) | USD | | |
| 7285 | Willamette Valley Fruit Co. | 2994 82nd Avenue, N.E. Salem,OR 97305 | 12/6/2002 | $ | (46,800.00) | USD | $ | - |
| | Willamette Valley Fruit Co. Total | | | $ | (144,338.50) | | | |
| 7630 | William O. Wilson Jr. | 714 Metropolitan Parkway Atlanta,GA 30310 | 12/5/2002 | $ | (1,400.00) | USD | $ | 1,400.00 |
| | William O. Wilson Jr. Total | | | $ | (1,400.00) | | | |
| 8706 | Wilson, Kevin A. | 2668 Gravitt Road Duluth,GA 30136 | 2/7/2003 | $ | (1,108.80) | USD | | |
| 8706 | Wilson, Kevin A. | 2668 Gravitt Road Duluth,GA 30136 | 12/2/2002 | $ | (4,120.68) | USD | $ | - |
| | Wilson, Kevin A. Total | | | $ | (5,229.48) | | | |
| 7157 | Xerox Corporation | P.O. Box 7405 Pasadena,CA 91109 | 12/12/2002 | $ | (993.21) | USD | $ | 778.74 |
| | Xerox Corporation Total | | | $ | (993.21) | | | |
| 1005 | Xtreme Food Marketing, LLC | 11909 Central Avenue NE Blaine,MN 55434 | 12/12/2002 | $ | (7,979.30) | USD | $ | 4,608.43 |
| | Xtreme Food Marketing, LLC Total | | | $ | (7,979.30) | | | |
| 6452 | Young Pecan Company | P.O. Box 100723 Atlanta,GA 30384 | 12/12/2002 | $ | (40,000.00) | USD | | |
| 6452 | Young Pecan Company | P.O. Box 100723 Atlanta,GA 30384 | 12/19/2002 | $ | (44,672.00) | USD | | |
| 6452 | Young Pecan Company | P.O. Box 100723 Atlanta,GA 30384 | 11/26/2002 | $ | (45,864.00) | USD | | |
| 6452 | Young Pecan Company | P.O. Box 100723 Atlanta,GA 30384 | 12/6/2002 | $ | (51,534.00) | USD | | |
| 6452 | Young Pecan Company | P.O. Box 100723 Atlanta,GA 30384 | 11/21/2002 | $ | (52,920.00) | USD | | |
| 6452 | Young Pecan Company | P.O. Box 100723 Atlanta,GA 30384 | 1/2/2003 | $ | (200,970.00) | USD | $ | 462,714.00 |
| | Young Pecan Company Total | | | $ | (435,960.00) | | | |
| 11380 | Zeisler & Zeisler | 558 Clifton Ave Bridgeport, CT 06610 | 2/14/2003 | $ | (175,000.00) | USD | $ | - |
| | Zeisler & Zeisler Total | | | $ | (175,000.00) | | | |
| 6483 | Zelinsky, Doris | 1366 Boulevard New Haven,CT 06511 | 2/13/2003 | $ | (143.50) | USD | | |
| 6483 | Zelinsky, Doris | 1366 Boulevard New Haven,CT 06511 | 12/2/2002 | $ | (1,462.66) | USD | | |
| 6483 | Zelinsky, Doris | 1366 Boulevard New Haven,CT 06511 | 2/7/2003 | $ | (1,919.20) | USD | $ | - |
| | Zelinsky, Doris Total | | | $ | (3,525.36) | | | |
| 7917 | Erb Group of Companies | P.O. Box 33018 Detroit,MI 48232 | 1/10/2003 | $ | (4,149.97) | CAD | | |
| 7917 | Erb Group of Companies | P.O. Box 33018 Detroit,MI 48232 | 12/19/2002 | $ | (2,693.59) | CAD | | |
| 7917 | Erb Group of Companies | P.O. Box 33018 Detroit,MI 48232 | 12/13/2002 | $ | (1,571.52) | CAD | | |
| 7917 | Erb Group of Companies | P.O. Box 33018 Detroit,MI 48232 | 12/5/2002 | $ | (1,617.32) | CAD | | |
| 7917 | Erb Group of Companies | P.O. Box 33018 Detroit,MI 48232 | 11/20/2002 | $ | (4,917.87) | CAD | $ | 9,839.19 |
| | Erb Group of Companies Total | | | $ | (14,950.27) | | | |
| 8486 | Milne & Craighead | 1980, 112 Fourth Avenue S.W. Calgary,AB T2P 0H3 | 1/10/2003 | $ | (895.43) | CAD | | |
| 8486 | Milne & Craighead | 1980, 112 Fourth Avenue S.W. Calgary,AB T2P 0H3 | 12/19/2002 | $ | (522.89) | CAD | | |
| 8486 | Milne & Craighead | 1980, 112 Fourth Avenue S.W. Calgary,AB T2P 0H3 | 12/5/2002 | $ | (363.44) | CAD | | |
| 8486 | Milne & Craighead | 1980, 112 Fourth Avenue S.W. Calgary,AB T2P 0H3 | 11/20/2002 | $ | (489.34) | CAD | $ | 1,711.59 |
| | Milne & Craighead Total | | | $ | (2,271.10) | | | |
| | Grand Total | | | $ | (24,530,867.33) | | | |

# Country Home Bakers, Inc.

Case No.: 03-30784

## Form 7 Question 4

## Exhibit 7-4

| CASE/CHARGE NO. | CAPTION OF SUIT | NATURE OF PROCEEDING | COURT OR AGENCY & LOCATION | STATUS OR DISPOSITION (If known) |
|---|---|---|---|---|
| 87131 | Diane E. Hatch & Frank Van Norstrand vs. Tops Markets, Inc. & Country Home Bakers, Inc. | Litigation to recover personal injury damages | State of New York Supreme Court<br>County of Ontario<br>Ontario County Court House<br>Canandaigua, NY 14424 | Discovery is on going, completion of independent medical examination. |
| DFBH #F200102S0672-00<br>EEOC #340A205112 | Jose Diaz v. Jessie Lord, Inc. | EEOC Discrimination Complaint | State of California<br>State & Consumer Services Agency<br>Department of Fair Employment & Housing<br>611 West 6th Street, Suite 1500<br>Los Angeles, CA 90017 | Case closed 10/24/02 on the basis of Complainant Elected Court Action |
| 110A203368 | Lindsey J. Irby v. Brock's Country Home Bakers, Inc. | EEOC Discrimination Complaint | Equal Employment Opportunity Commission<br>Atlanta District Office<br>100 Alabama Street SW, Suite 4R30<br>Atlanta, GA 30303 | Case closed 9/17/02 - Favorable dismissal. - EEOC unable to conclude that the information obtained established violations of the statutes. |
| 10-CA-33806-1 | Lindsey J. Irby | NLRB charge of unfair labor practice | National Labor Relations Board, Region 10<br>233 Peachtree Street NE<br>Harris Tower, Suite 1000<br>Atlanta, GA 30303-2896 | Arbitration |
| 260A200258 | Helene v. Country Home Bakers, Inc. | EEOC Charge | State of Wisconsin Department of Workforce Development<br>Equal Rights Division<br>819 N. 6th Street, Room 255<br>Milwaukee, WI 53203-1687 | Case settled in mediation<br>Filed 12/17/01 |
| CV 98 0060945 S | Sherri Swihart v. Country Home Bakers, Inc. | Employee Suit | State of Connecticut Superior Court<br>Judicial District of Ansonia/Milford aaa | Pending |
| 4000 12270<br>D/A 6/24/1993 | Julian Pizarro v. Country Home Bakers, Inc. | Informal Hearing 9.25.2002 | 4th District WC Board<br>350 Fairfield Ave., Bridgeport, CT 06604<br>203-382-5600 | Open, no further proceedings scheduled. |
| 3000 37046<br>D/A 9/04/1997 | Michael Minetti v. Country Home Bakers, Inc. | Settlement & resolution of WC claim/subrogation lien. | 3rd District WC Board<br>700 State St., New Haven, CT 06511-6500<br>203-789-7512 | Closed, all issues settled. |
| 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<br>D/A 3/01/1994 | John Thrash v. Country Home Bakers, Inc. | Settlement of all w.c. claims, including future med. expenses | GA State Board of W.C.<br>270 Peachtree St., NW, Atlanta, GA 30303-1299 | Closed. All issues settled. |

Exhibit 7-4 Lawsuits

Page 1

# Country Home Bakers, Inc.

Case No.: 03-30784

(If Known)

## Form 7 Question 4

## Exhibit 7-4

| CASE/CHARGE NO. | CAPTION OF SUIT | NATURE OF PROCEEDING | COURT OR AGENCY & LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| 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 D/A 7/31/1998 | Johnnie Phillips v. Country Home Bakers, Inc. | Resolution of all WC claim issues. | GA State Board of W.C. 270 Peachtree St., NW, Atlanta, GA 30303-1299 404-656-3875 | Open. Unknown at this if case will be mediated or tried |
| 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 D/A 9/05/2000 | Annie Partridge v. Country Home Bakers, Inc. | Approval of no liability stipulation of WC claim. | GA State Board of W.C. 270 Peachtree St., NW, Atlanta, GA 30303-1299 404-656-3875 | Closed. Settlement approved & paid. |
| 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 D/A 7/18/2001 | Rozalie Ketter v. County Home Bakers, Inc. | Mediation for settlement of WC claim via no liability Stipulation. | GA State Board of W.C. 270 Peachtree St., NW, Atlanta, GA 30303-12. All parties have agreed to final settlement via no liab. stipulation. 404-656-3875 | Open, pending final approval & payment of settlement. |
| NO ASSIGNED D/A 2/8/2002 | Blanca Gallegos v. Country Home Bakers, Inc. ssf: 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 | Evaluation of PPD rating by Disability Evaluation Unit. Case will be filed with WC Appeals Board upon receipt of the Qualified Medical Examination | WC Appeals Board 320 W. 4th St., 9th Floor, Los Angeles, CA 90t Open. Case will be filed with WC Appeals Board upon receipt of QME report. 213-576-7389 | |
| 98-176539 D/A 02/26/1998 ssf 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 | John Christy v. Country Home Bakers, Inc. | Settlement of WC claim including resolution of future medical benefits. | Division of Workers' Compensation 111 N. 7th St., 250 Wainwright Bldg. St. Louis, MO 63101, 314-340-6865 | Closed. Full & final settlement of W.C. claim approved including closure of all future medical benefits. |
| 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 D/A 1/7/2003 | Derrick Knight v. Country Home Bakers, Inc. | Resolution of denied WC [hernia] claim. | GA State Board of W.C. 270 Peachtree St., NW, Atlanta, GA 30303-1299 404-656-3875 | Open pending hearing to resolve WC issues. |
| WCA## AN#A0370147 D/A 7/24/2002 (1 of 2 claim) | Philip Manfredi v. Country Home Bakers, Inc. (Claimant is represented by counsel) | Resolution of WC claim issues (1 of 2 claims) | WC Appeals Board 1661 N. Raymond Ave., Room 202, Anaheim CA 92801 PHONE: 714-738-4046. | Accepted claim, discovery ongoing. |
| TBD D/A 7/24/2002 | Philip Manfredi v. Country Home Bakers, Inc. (2 of 2 claims—alleged hearing loss) neck, back inj. Cumulative Trauma period: 1992–7/24/2002 | Resolution of WC claim issues (2nd of 2 claims) (Claimant is represented by counsel) Seeking contribution from prior carrier—currently denied. | WC Appeals Board 1661 N. Raymond Ave., Room 202, Anaheim CA 92801 PHONE: 714-738-4046. | Claim is denied, discovery in process. |

Exhibit 7-4 Lawsuits

Page 2

# Country Home Bakers, Inc.

|  |  | Case No.: 03-30784 |
|---|---|---|
| Debtor |  | (If known) |

## Exhibit 7-7

## Form 7 Question 7

| Name | Address | Relationship | Date of Gift | Description | Value |
|---|---|---|---|---|---|
| South High Football Boosters | 127 Via Sego<br>Redondo Beach, CA 90277 | | 09/09/02 | Adverstisement in game book | $    100.00 |
| South Torrance Girls Basketball | 4801 Pacific Coast Highway<br>Torrance, CA 90505 | | 10/24/02 | Cash Donation | $    100.00 |
| GAP (Gang Alternatives Program) | P.O. Box 408<br>San Pedro, CA 90733 | | 06/14/02 | Cash Donation | $     25.00 |
| SIFE DONATION (Judith Borck) | 1959 E. Kerr Street<br>Springfield, MO 65803 | | 09/05/02 | Cash Donation | $  12,500.00 |
| Shelton Jaycees | P.O. Box 27<br>Shelton, CT 06484 | | 07/22/02 | 1/4 page ad | $    150.00 |
| Shelton Police Union | P.O. Box 27<br>Shelton, CT 06484 | | 09/03/02 | 1/6 page ad | $    200.00 |
| Valley United Way | 75 Liberty St, P.O. Box 418<br>Ansonia, CT 06401 | | 10/17/02 | Cash Donation | $    500.00 |
| SIFE (Students in Free Enterprise) | 1959 E. Kerr Street<br>Springfield, MO 65803 | | 01/17/02 | Cash Donation | $  6,500.00 |
| Mount Aery Development Corp | 73 Frank Street<br>Bridgeport, CT | | 10/16/02 | Donation for church | $    100.00 |
| Hope Academy | 597 Naugatuck Ave<br>Milford, CT 06460 | | 02/19/02 | Cash Donation | $    100.00 |
| Switzer Center School | 1110 Sartori Ave<br>Torrance, CA 90501 | | 02/25/02 | 1/2 page recognition ad | $    150.00 |
| Parkinson's Foundation | 8760 Emerald Gate Drive<br>Huber Heights, OH 45424 | In memory of... | 08/15/02 | Cash Donation | $     50.00 |
| Interfaith Nutriation Network | 211 Fulton Ave<br>Hempstead, NY | In memory of... | 07/12/02 | Cash Donation | $     50.00 |
| Rotary Club of Del Amo | 1110 Sartori Ave<br>Torrance, CA 90501 | Scholarship fund | 04/22/02 | Golf Tournament | $    900.00 |
| Christ Episcopal Church | 5170 Madison Ave<br>Trumbull, CT 06611 | In memory of... | 09/16/02 | Cash Donation | $    100.00 |
| | | | | Total Cash Contributions | $  21,525.00 |

# Country Home Bakers, Inc.

| | | Debtor | | Case No.: 03-30784 | (If known) |

## Form 7 Question 7

### Exhibit 7-7

| Name | Address | Relationship | Date of Gift | Description | Value |
|------|---------|--------------|--------------|-------------|-------|
| Christian Food Center | 724 S Parkview St<br>Los Angeles, CA 90057 | | Various between<br>2/14/02 - 2/14/03 | Donated Finished<br>Goods deemed unsalable | $ 38,093.00 |
| Western Eagle Foundation | 6775 Airport Drive<br>6160 D-4 Arlington Ave #361<br>Riverside, CA 92504 | | Various between<br>2/14/02 - 2/14/03 | Donated Finished<br>Goods deemed unsalable | $ 112,165.00 |
| Stop & Shop Supermarket Co | 77 Forest Drive<br>Glen Cove, NY | | 10/01/02 | Donated Finished<br>Goods deemed unsalable | $ 1,747.86 |
| Atlanta Community Food Bank | 970 Jefferson Street NW<br>Atlanta, GA 30318 | | 12/12/02 | Donated Finished<br>Goods deemed unsalable | $ 8,992.08 |
| Golden Harvest Food Bank | 3310 Commerce Drive<br>Augusta, GA 30909 | | 12/20/02 | Donated Finished<br>Goods deemed unsalable | $ 10,790.50 |
| Harvest Hope Food Bank | Columbia, SC 29201 | | 12/19/02 | Donated Finished<br>Goods deemed unsalable | $ 17,984.16 |
| Chattanooga Area Food Bank | 320 Hawthorne St<br>Chatanooga, TN 37406 | | 12/19/02 | Donated Finished<br>Goods deemed unsalable | $ 13,428.17 |
| | | | | Total Product Contributions | $ 203,200.77 |

| Country Home Bakers, Inc. | Case No. 03-30784 | |
|---|---|---|
| Debtor | | (If known) |

**EXHIBIT 7 - 13**

Country Home Bakers, Inc
Setoffs taken between 11/17/2002 - 2/14/2003

| Setoffs Customer # | Customer Name | Address | Total |
|---|---|---|---|
| 3430 | Keck's Food Service | RR #1 Box 70 Millerton,PA 16936 | $ 840.25 |
| 3500 | Kaleel Bros. Inc. | P.O. Box 538 Youngstown,OH 44501 | $ 364.80 |
| 3502 | Sysco Fd Svc Philadelphia~Sysco Label | P.O. Box 6499 Philadelphia,PA 19145 | $ 4,549.45 |
| 3503 | Dot Foods Inc~Readi Bake Label | P.O. Box 192 Mt. Sterling,IL 62353 | $ 45,382.76 |
| 3505 | US Fd Svc /Eagan | P.O. Box 64039 St. Paul,MN 55164 | $ 4,129.76 |
| 3507 | US Fd Svc /Detroit~Readi Bake Label | Accounts Payable Phoenix,AZ 85038-9259 | $ 236.00 |
| 3508 | Sysco Fd Svc Baraboo~Sysco Label | 910 South Boulevard Baraboo,WI 53913 | $ 3,914.15 |
| 3509 | Sysco Fd Svc Central PA~Sysco Labels-SMI | P.O. Box 3641 Harrisburg,PA 17105 | $ 5,997.36 |
| 3511 | Van Eerden Company~ComSource Label | P.O. Box #3110 Grand Rapids,MI 49503 | $ 1,403.23 |
| 3512 | US Fd Svc /Albany | P.O. Box 29278 Phoenix,AZ 850389278 | $ 3,435.10 |
| 3515 | Gordon Food Services | P.O. Box 2825 Grand Rapids,MI 49501-2825 | $ 354.50 |
| 3519 | US Fd Svc /Phoenix | ATTN: Accounts Payable Phoenix,AZ 85038-9269 | $ 326.00 |
| 3521 | Sysco Fd Svc Jamestown~Sysco Label | 2063 Allen St. Extension Jamestown,NY 14702 | $ 5,786.21 |
| 3523 | Sysco Fd Svc Detroit | P.O. Box 33579 Detroit,MI 48232-5579 | $ 36,536.24 |
| 3526 | Sysco Fd Svc Metro NY~Sysco Label | 20 Theodore Conrad Dr. Jersey City,NJ 07305 | $ 7,406.30 |
| 3527 | Roanoke Restaurant Svc~Readi Bake Label | P.O. Box 40 Salem,VA 24153 | $ 5,166.95 |
| 3532 | Omaha Steaks Int | Attn- Accounts Payable Omaha,NE 68127 | $ 518.32 |
| 3539 | U.S. Foodservice/Bridgeport | P.O. Box 545 Bridgeport,NJ 08014 | $ 1,100.00 |
| 3541 | Sysco Fd Svc Baltimore~Sysco Label-SMR | 8000 Dorsey Run Rd. Jessup,MD 20794 | $ 22,450.28 |
| 3542 | Sysco Fd Svc Grand Rapids~Sysco Label | P.O. Box 3249 Grand Rapids,MI 49501-3249 | $ 11,006.62 |
| 3549 | Sysco Fd Svc Albany ~ Sysco Label-SMR | One Liebich Lane Halfmoon,NY 12065 | $ 30,799.53 |
| 3558 | US Fd Svc /Albuquerque | P.O. Box 29250 Phoenix,AZ 85038-9250 | $ 142.75 |
| 3560 | US Fd Svc /Dallas | P.O. Box 29257 Phoenix,AZ 85038-9257 | $ 3,275.01 |
| 3561 | US Fd Svc /Miami | P.O. Box 29265 Phoenix,AZ 85038-9265 | $ 7,410.50 |
| 3563 | US Fd Svc /Tampa | P.O. Box 29272 Phoenix,AZ 85038-9272 | $ 284.20 |
| 3570 | Colorado Custom Distrib~Readi Bake Label | ATTN: Accounts Payable Winter Haven,FL 33882-0899 | $ 899.98 |
| 3575 | Sysco Fd Svc Austin~Sysco Label | P.O. Box 149024 Austin,TX 78714 | $ 10,523.35 |
| 3579 | Glazier Foods~Readi Bake Label | P.O. Box 2723 Houston,TX 77052 | $ 4,775.99 |
| 3580 | Sysco Fd Svc W. Coast~Sysco Label (SMR) | P.O. Box 1911 Palmetto,FL 34220-1911 | $ 36,696.93 |
| 3584 | US Fd Svc /Austin | Attn: Accounts Payable Phoenix,AZ 85038-9223 | $ 130.50 |
| 3585 | US Fd Svc /Houston | ATTN: Accounts Payable Phoenix,AZ 85038-9260 | $ 2,073.50 |
| 3589 | Mutual Wholesale | P.O. Box 330 Lakeland,FL 33802 | $ 553.10 |
| 3591 | Nobel Fd Albuquerque~Sysco Labels | Accounts Payable Albuquerque,NM 87125 | $ 394.00 |
| 3593 | Sysco Fd Svc Miami | P.O. Drawer 64000-A Miami,FL 33164 | $ 21,679.38 |
| 3594 | Sysco Fd Svc Ocoee (SMR) | Central Florida Ocoee,FL 32761 | $ 19,749.42 |
| 3601 | Sysco Fd Svc San Antonio~Sysco Label | P.O. Box 18364 San Antonio,TX 78218-0364 | $ 19,725.10 |
| 3603 | Sysco Fd Svc Houston | 535 Portwall Houston,TX 77000 | $ 19,134.66 |
| 3604 | Sysco Fd Svc Dallas | 14330 Gillis Rd Dallas,TX 75381 | $ 17,025.80 |
| 3605 | Sysco Fd Svc Jacksonville | 1501 Lewis Industrial Dr. Jacksonville,FL 32205 | $ 6,290.91 |
| 3608 | Watson Foodservice, Inc. | P.O. Box 5910 Lubbock,TX 79417 | $ 694.30 |
| 3624 | Sysco Fd Svc Jackson | P.O. Box 2900 Jackson,MS 39207 | $ 10,035.75 |
| 3627 | Glover Foodservice~Frosty Acres Label | P.O. Box 1347 Americus,GA 31709 | $ 5,536.00 |
| 3629 | Hardins (SMR) | P.O. Box 18847 Memphis,TN 38118 | $ 5,394.86 |
| 3630 | Hardins Inc. | P.O. Box 18847 Memphis,TN 38118 | $ 493.30 |
| 3631 | Institution Food House | P.O. Box 1368 Hickory,NC 28603 | $ 9,273.50 |
| 3632 | US Fd Svc /Jackson | ATTN: Accounts Payable Phoenix,AZ 85038-9262 | $ 13,359.46 |
| 3637 | Joseph Foodservice Inc.~All Kitchens Lbl | P.O. Box #1187 Valdosta,GA 31603 | $ 655.05 |
| 3638 | Sysco Fd Svc Charlotte, Inc.~Sysco Lbl | 4500 Corporate Dr NW Concord,NC 28027 | $ 3,130.74 |
| 3641 | US Fd Svc /Memphis | ATTN: Accounts Payable Phoenix,AZ 85076-0300 | $ 719.93 |
| 3642 | US Fd Svc /Rocky Mt | P.O. Box 29231 Phoenix,AZ 85038-9231 | $ 647.04 |
| 3643 | Merchants Company~Readi Bake Label | P.O. Box 1351 Hattiesburg,MS 39403 | $ 7,904.42 |
| 3650 | Robert Orr/Sysco Fd Svc | 1 Hermitage Plaza Nashville,TN 37230 | $ 21,518.54 |
| 3651 | US Fd Svc /Lexington~Readi Bake Lbl | Accounts Payable Dept Greenville,SC 29602 | $ 1,411.25 |
| 3652 | US Fd Svc /Charlotte~Readi Bake Label | P.O. Box 19056 Greenville,SC 29602 | $ 1,890.00 |
| 3655 | US Fd Svc /Montgomery | P.O. Box 19056 Greenville,SC 29602 | $ 1,246.80 |
| 3660 | Sysco Fd Svc Georgia~Sysco Label | 2225 Riverdale College Park,GA 30349 | $ 30,614.41 |
| 3663 | Sysco Fd Svc Arkansas~Sysco Label | P.O. Box 194060 Little Rock,AR 72219 | $ 410.00 |
| 3664 | Williams Inst. Foods | P.O. Box 370 Douglas,GA 31534 | $ 600.00 |
| 3665 | Wood-Fruitticher | P.O. Box 2153 Birmingham,AL 35287-3471 | $ 1,423.18 |

## EXHIBIT 7 - 13

| | | | |
|---|---|---|---|
| 3671 | US Fd Svc /Cleveland | ATTN: Accts Payable Phoenix,AZ 85038-9256 | $ 2,251.08 |
| 3673 | US Fd Svc /Cincinnati~Readi Bake Lbl | P.O. Box 29255 Phoenix,AZ 85038-9255 | $ 587.54 |
| 3674 | Allen Foods~Allen Foods Label | 8543 Page St Louis,MO 63114 | $ 9,457.56 |
| | US Fd Svc/Allen Foods | 8543 Page St Louis,MO 63114 | $ 819.67 |
| 3680 | Sysco Fd Svc Indianapolis (SMR) | P.O. Box 248 Indianapolis,IN 46206 | $ 4,270.23 |
| 3681 | Sysco Fd Svc St. Louis ~ Sysco Label | 3850 Mueller Road St. Charles,MO 63301 | $ 5,675.00 |
| 3684 | US Fd Svc /Salem | P.O. Box #770 Salem,MO 65560 | $ 554.21 |
| 3685 | Ca Curtze Co.~Comsource Label | 1717 E. 12th St. Erie,PA 16512 | $ 1,320.15 |
| 3698 | US Fd Svc /Chicago | ATTN: Accounts Payable Phoenix,AZ 85038-9252 | $ 976.00 |
| 3699 | Instit. Dist E Berns.~Readi Bake Labels | Highway 25 E. Bernstadt,KY 40729 | $ 11,721.35 |
| 3707 | US Fd Svc /Indianapolis | P.O. Box 29261 Phoenix,AZ 85038-9261 | $ 1,353.29 |
| 3710 | Sysco Fd Svc Kansas City ~ Sysco Label | P.O. Box 1300 Olathe,KS 66051-1300 | $ 19,243.69 |
| 3716 | Sysco Fd Svc Chicago~Sysco Label | 250 Wieboldt Dr. Des Plains,IL 60016 | $ 22,347.55 |
| 3722 | Sysco Fd Svc Louisville | 7705 National Turnpike Louisville,KY 40214 | $ 11,163.20 |
| 3723 | Sysco Fd Svc Cincinnati~Sysco Label | 10510 Evendale Rd. Cincinnati,OH 45241 | $ 15,364.44 |
| 3730 | Sysco Fd Svc SanFrancisco | 5900 Stewart Ave. Fremont,CA 94538 | $ 880.20 |
| 3732 | Sysco Fd Svc LA~Sysco Labels | 20701 E. Currier Walnut,CA 91789 | $ 8,741.37 |
| 3733 | Sysco Fd Svc Seattle~Sysco Label | 22820-54th Ave. S. Kent,WA 98064-9754 | $ 39,141.47 |
| 3734 | Sysco Fd Svc Arizona~ Sysco Label | P.O. Box 23430 Phoenix,AZ 85063 | $ 17,269.69 |
| 3735 | Casino Frozen Foods Inc~Code Label | P.O. Box 512377 Los Angeles,CA 90051-0377 | $ 713.45 |
| 3741 | Serca Foodservice Inc.~Jessie Lord Label | 7055 Kennedy Road Mississauga,ON 255 1Y7 | $ 1,391.93 |
| 3747 | US Fd Svc /Seattle | ATTN: Accts Payable Phoenix,AZ 85038-9228 | $ (348.00) |
| 3748 | Sysco Fd Svc Modesto (SMR) | P.O. Box 729 Modesto,CA 95353 | $ 3,279.12 |
| 3753 | Food Service of America~Readi Bake Label | P.O. Box 3547 Seattle,WA 98124 | $ 7,184.15 |
| 3755 | Nobel Inc Denver | 1101 W 48th Ave Denver,CO 80217 | $ 1,250.00 |
| 3758 | Sysco Fd Svc Portland~Sysco Labels | P.O. Box 527 Wilsonville,OR 97070 | $ 9,121.67 |
| 3765 | Flanagan Sales~Jessie Lord Label | 100 Sasaga Drive Kitchener Ontario,ON N2C-2G7 | $ 862.34 |
| 3767 | Shamrock Foods Co~Shamrock Label | 2540 North 29th Ave Phoenix,AZ 85009 | $ 21,604.03 |
| 3768 | Sysco Fd Svc Idaho~Sysco Label (SMR) | P.O. Box 170007 Boise,ID 83717-0007 | $ 2,120.49 |
| 3769 | Sysco Fd Svc Intermountain | 9494 South Prosperity Road West Jordan,UT 84088-0190 | $ 12,004.22 |
| 3770 | Shamrock Foods - Denver~Shamrock Label | Attn: Geoff Cleveland Commerce City,CO 80022 | $ 12,439.19 |
| 3771 | Olympic Wholesale~Jessie Lord Label | 1511 Sandy Beach Rd. Pickering Ontario,ON L1W-1Z5 | $ 2,861.36 |
| 3772 | US Fd Svc /Denver | P.O. Box 29258 Phoenix,AZ 85038-9258 | $ 6,249.99 |
| 3775 | Reliable Food Supply~Jessie Lord Label | 2450 Lawrence E. Scarborough Ontario,ON M1P 2R7 | $ 454.16 |
| 3784 | Sysco Fd Svc Ontario | P.O. Box 6000 Peterborough, ON K9J-7B1 | $ 2,964.22 |
| 3786 | US Fd Svc /Philadelphia | P.O. Box 29268 Phoenix,AZ 85038-9268 | $ 935.02 |
| 3791 | Better Brand Inc~Nugget Label (SMR) | One Market Circle Windsor,CT 06095 | $ 3,003.99 |
| 3795 | PFG/Carroll County Foods~Readi Bake Lbl | 1333 Avondale Road New Windsor,MD 21776 | $ 2,271.40 |
| 3804 | Sysco Fd Svc Hampton Roads~Sysco Lbl-SM | P.O. Box 7229 Portsmouth,VA 23707 | $ 11,362.90 |
| 3807 | Feesers Food Dist~NIFDA Label (SMR) | 5561 Grayson Road Harrisburg,PA 17111 | $ 5,935.52 |
| 3810 | Will Poultry Co. Inc.~Readi Bake Label | P.O. Box 1146 Buffalo,NY 14240-1146 | $ 1,575.00 |
| 3813 | Sysco Fd Svc Virginia | Route 11 South Harrisonburg,VA 22801 | $ 19,504.88 |
| 3814 | Hallsmith/Sysco~Sysco Label (SMR) | Food Services Inc. Norton,MA 02766 | $ 13,698.22 |
| 3815 | Sysco Fd Svc CT~Sysco Label | P.O. Box 4018 Rocky Hill,CT 06067-4018 | $ 2,529.74 |
| 3819 | J & I Cookie | 28 Brandywine Drive Deer Park,NY 11729 | $ 12,708.50 |
| 3822 | Sysco Fd Svc No. New England ~ Sysco Lab | P.O. Box 4657 Portland,ME 04112-4657 | $ 13,997.80 |
| 3824 | Northcenter Food Service ~ Pocahontas | P.O. Box 2628 Augusta,ME 04338 | $ 2,299.21 |
| 3827 | Lankford/Sysco | P.O. Box 477 Pocomoke,MD 21851 | $ 14,357.97 |
| 3832 | Kirkland & Rose-BakeMart~Jessie Lord Lbl | 2345 Francis Hughes Laval,QU H7FIN5 | $ 111.07 |
| 3837 | Sysco Fd Svc New Orleans~Sysco Label-SM | 1451 River Oats West Harahan,LA 70121 | $ 5,760.35 |
| 3838 | US Fd Svc /Biggers Div. (SMR) | P.O. Box 34156 Charlotte,NC 28234 | $ 23,740.24 |
| 3839 | W.L. Halsey Co. | P.O. Box 6485 Huntsville,AL 35824-0485 | $ 7,702.98 |
| 3841 | Farm Boy Meats~Readi Bake Label | P.O. Box 996 Evansville,IN 47706 | $ 2,126.02 |
| 4063 | Fleming/Phoenix | Fleming Companies, Inc. Oklahoma City,OK 73124 | $ 14,358.04 |
| 4065 | Bashas | P.O. Box 50000 Phoenix,AZ 850760000 | $ 12,600.00 |
| 4074 | Fleming/Ewa Beach Div. | 91-315 Hanua Street Ewa Beach,HI 96707 | $ 716.50 |
| 4075 | Unified Western Grocers | 13151 SE Pheasant CT Milwaukie,OR 97222 | $ 7,816.11 |
| 4077 | Dairy Fresh Products Co. | 601 Rockefeller Ave. Ontario,CA 91761 | $ 911.61 |
| 4079 | Fleming/Sacramento/Norcal Division | Fleming Companies, Inc. Oklahoma City,OK 73124 | $ 5,262.75 |
| 4083 | Tony's Fine Foods | Attn: Accounts Payable West Sacramento,CA 956051501 | $ 11,137.31 |
| 4085 | Ralph's Grocery Co. | P.O. Box 54143 Los Angeles,CA 90054 | $ 1,680.96 |
| 4093 | Suisan Company Ltd. | P. O. Box 366 Hilo,HI 96721-0366 | $ 185.40 |
| 4094 | Kroger Company Memphis | Attn: Warehouse Payables Nashville,TN 37230-5103 | $ 2,616.30 |
| 4096 | Fleming Southaven | P.O. Box 149 Southaven,MS 38671 | $ 36,579.21 |

Country Home Bakers, Inc.

Debtor   Case No. 03-30784

(If known)

### EXHIBIT 7 - 13

| | | | |
|---|---|---|---|
| 4099 | Fred Meyer, Inc. | P.O. Box 42500 Portland,OR 97242-0500 | $ 1,001.52 |
| 4100 | Westco Products, Inc. | Beaverton Division Beaverton,OR 97008 | $ 381.92 |
| 4101 | Associated Foods | P.O. Box 30430 Salt Lake City,UT 84130 | $ 8,402.50 |
| 4102 | U.S. Foodservice (J.P. Food Service) | P.O. Box 2652 Columbia,MD 21045 | $ 7,730.55 |
| 4104 | Bozzuto's Inc | 275 Schoolhouse Rd Cheshire,CT 06410 | $ 430.28 |
| 4105 | Inter-County Baker Inc. | 50 Hempstead No Lindenhurst,NY 11757 | $ 10,149.36 |
| 4106 | C & S Wholesale Groc | A/P Vendor #3456 Brattleboro,VT 05301 | $ 905,552.38 |
| 4109 | Otto Brehm Inc. | 75 Tickahoe Rd. Yonkers,NY 10710 | $ 1,280.80 |
| 4110 | Wakefern Foods Corp. | Frozen Foods Division Elizabeth,NJ 07207 | $ 51,044.03 |
| 4112 | Nash Finch Co. | 4067 Country Route 130 Box 219 Bellefontaine,OH 43311 | $ 14,834.40 |
| 4114 | Lipari Foods | 14253 Frazho Road Warren,MI 53711 | $ 25,436.44 |
| 4116 | Roundy's/Redi Froz | Central A/P Dept. Milwaukee,WI 53201-3054 | $ 612.80 |
| 4117 | A.C. Bakery Distributors, Inc. | 368 East First Street Clifton,NJ 07011 | $ 588.80 |
| 4123 | Fleming/Massillon Div | Fleming Companies Inc Oklahoma City,OK 73124 | $ 34,129.50 |
| 4124 | SuperValu Eastern Region-PA | P.O. Box 26967 Richmond,VA 23261-6967 | $ 6,899.33 |
| 4126 | Logan Inc | 653 Evans City Rd Butler,PA 16001-8704 | $ 2,217.19 |
| 4130 | Burris Foods | 501 Southeast 5th st Milford,DE 19963 | $ 615,951.69 |
| 4139 | Kroger Regional Acctg Ctr | 4111 Executive Parkway Westerville,OH 43081 | $ 1,700.00 |
| 4180 | Perkins Paper | 305 Myles Standish Blvd Taunton,MA 02780-0229 | $ 79,349.62 |
| 4183 | Nash Finch/Super Foods/Bridgeport MI | 5425 Dixie Highway Bridgeport,MI 48722 | $ 71,119.22 |
| 4192 | Sysco Fd Svc East ~ Sysco Label | 1 Sysco Drive Jackson,WI 53037 | $ 14,452.39 |
| 4203 | Fleming/Oklahoma | Attn: Sue Dilley Oklahoma City,OK 73112 | $ 9,808.00 |
| 4235 | Fleming/Salt Lake City Div | Fleming Companies, Inc. Oklahoma City,OK 73124 | $ 21,470.45 |
| 4239 | Nash Finch/Super Foods/Fame Marketing | 6300 Creek Road Cincinnati,OH 45231 | $ 974.15 |
| 4243 | Associated Grocers | P.O. Box 3763 Seattle,WA 98124 | $ 75,602.68 |
| 4245 | S&S Distributors Inc. | 8737 Knight Rd. Houston,TX 77054 | $ 31,219.47 |
| 4248 | SuperValu Inc | P.O. Box 125 Minneapolis,MN 55440 | $ 6,966.90 |
| 4256 | Dawn Bakery Service Ctr. | 3628 West 1820 South Salt Lake City,UT 84104 | $ 3,708.32 |
| 4257 | H E Butt Grocery Co. | Warehouse A/P San Antonio,TX 78204-0977 | $ 51,180.09 |
| 4274 | Dawn Food Products | 9609 Chartwell Rd. Dallas,TX 75243 | $ 528.61 |
| 4290 | Clark FS/Mid State | P.O. Box 359 Cadillac,MI 49601 | $ 1,998.90 |
| 4309 | Minyard's Food Stores | Big Tex Warehouse Coppell,TX 75019 | $ 1,774.59 |
| 4318 | Southeast Frozen Foods~Consol | Accounts Payable Miami,FL 33164 | $ 4,553.00 |
| 4356 | SuperValu Stores Xenia / Ft Wayne | Home Office Bakery Dept. Minneapolis,MN 55440 | $ 14,515.31 |
| 4388 | US Fd Svc /Kings FS~Western Sizzlin | P.O. Box 59013 Knoxville,TN 37950 | $ 7,234.12 |
| 4390 | US Fd Svc /Biggers~Western Sizzlin | P.O. Box 34156 Charlotte,NC 28234 | $ 3,907.77 |
| 4392 | US Fd Svc /Lexington | Accounts Payable Dept Greenville,SC 29602 | $ 3,293.70 |
| 4410 | U.S. Foodservice-Allentown~Readi Bake LB | P.O. Box 25006 Allentown,PA 18103 | $ 708.00 |
| 4428 | Sysco Foodservice of VA~Schoolhous Label | P.O. Box 20020 Harrisonburg,VA 22801 | $ 9,902.90 |
| 4436 | Blue Line/Farmington, MI | 24120 Haggerty Road Farmington Hill,MI 48335 | $ 263.45 |
| 4460 | Sysco Fd Svc SE Florida | P.O. Box 198509 Riviera Beach,FL 33419 | $ 3,349.00 |
| 4464 | MBM Corporation | Accounts Payable Department Rocky Mount,NC 27802 | $ 4,273.52 |
| 4475 | Food Movers International | 6320 Goodyear Road Benicia,CA 94510 | $ 725.00 |
| 4486 | US Fd Svc /Ral/Zeb | P.O. Box 19056 Greenville,SC 29602 | $ 230.30 |
| 4494 | American Pie LLC-Plainview, NY | 200 Oak Street Syosset,NY 11791 | $ 31,497.59 |
| 4499 | Hom/Ade Foods Inc.~Mary B's Label | P.O. Box 505 Bagdad,FL 32530 | $ 4,064.76 |
| 4515 | Hillcrest Food Service~Readi Bake Label | 2695 East 40th St. Cleveland,OH 44115 | $ 492.80 |
| 4573 | Imperial Foods (Piccadilly) | P.O. Box 67070 Baton Rouge,LA 70896 | $ 717.50 |
| 4583 | George Ruhl & Sons Inc | P.O. Box 250 Hanover,MD 21076 | $ 460.00 |
| 4585 | Lankford-Sysco FD SVS | P.O. Box 477 Pocamoke,MD 21851 | $ 1,963.36 |
| 4591 | Glenvar Warehouse/Kroger/Salem | Garman Road Salem,VA 24153 | $ 392.00 |
| 4592 | Giant of Landover | Deptartment 789 Washington,VA 20013 | $ 1,688.91 |
| 4596 | Supervalu Eastern VA | 8258 Richfood Road Mechanicville,VA 23111 | $ 15,182.50 |
| 4603 | Fleming CTP / Warsaw Division | Fleming Companies, Inc. Oklahoma City,OK 731268854 | $ 344.07 |
| 4618 | MDI | P.O. Box 2148 Hickory,NC 28603 | $ 2,193.16 |
| 4624 | Topco Associates, LLC (Shurfine) | Lockbox #168 Skokie,IL 60076-0168 | $ 360.00 |
| 4628 | Fleming-CTP/Nashville Division | Fleming Companies Inc. Oklahoma City,OK 73124 | $ 455.26 |
| 4659 | Pueblo International | G.P.O. Box 3288 San Juan,PR 00936 | $ 2,401.20 |
| 4661 | Efrain Nunez, Inc. | P.O. Box 191478 San Juan,PR 009191478 | $ 924.62 |
| 4670 | Shurfine -Central Corp. | 21100 North Mannheim Road Northlake,IL 60164-1889 | $ 252.00 |
| 4674 | Kroger Rgnl Acctg Svc~Dillon Hutchinson | Attention: Warehouse Payables Nashville,TN 37217 | $ 7,376.50 |
| 4682 | Topco | 21100 North Mannheim Road Northlake,IL 60164-1889 | $ 659.13 |
| 4689 | Assoc. Wholesale Grocers | P.O. Box 2932 Kansas City,KS 661102932 | $ 54,796.52 |
| 4695 | Affiliated Foods | 13th & Omaha Avenue Norfolk,NE 608701 | $ 671.92 |

| Country Home Bakers, Inc. | | | |
|---|---|---|---|
| Debtor | Case No. 03-30784 | | (If known) |

### EXHIBIT 7 - 13

| | | | | |
|---|---|---|---|---|
| 4707 | Dawn Food Products, Inc. | P.O. Box 1333 St. Cloud,MN 56302 | $ | 998.20 |
| 4711 | SuperValu Stores | Home Office Bakery Dept. Minneapolis,MN 55440 | $ | 2,115.60 |
| 4722 | SuperValu Inc~CFA | Central Dispursements Pleasant Praire,WI 55440 | $ | 59,004.70 |
| 4727 | Midstates Distr. Inc. | 700 E. 107th Chicago,IL 60628 | $ | 2,058.10 |
| 4732 | Jewel Foods | Attn: Accts Payable Fresh Foods Center Melrose Park,IL 60160 | $ | 3,524.75 |
| 4733 | Safeway Canada | P.O. Box 864 Calgary AD,AB T2P-2J6 | $ | 7,436.45 |
| 4745 | Food Service of America~Readi Bake Label | P.O. Box 3547 Seattle,WA 98124 | $ | 230.00 |
| 4766 | Sysco Fd Svc San Diego~Sysco Label | P.O. Box 9002 Poway,CA 92074 | $ | 3,282.82 |
| 4769 | Assoc. Wholesale Groc Spfld | P.o. Box 2935 Kansas City,KS 66110-2935 | $ | 4,497.70 |
| 4771 | Fleming Lincoln | Fleming Companies Oklahoma City,OK 34670 | $ | 531.20 |
| 4805 | Clover Hill Foods | 3115 Washington Pike Bridgeville,PA 15017 | $ | 18,322.69 |
| 4810 | SuperValu-Hopkins | Home Office Bakery Department Minneapolis,MN 55440 | $ | 272,716.04 |
| 4845 | US Fd Svc /Atlantic | 13000 Livingston Rd Manassas,VA 22110 | $ | 5,049.50 |
| 4847 | Safeway - Tracy | Mail Stop 90-06 Phoenix,AZ 85038-9215 | $ | 41,613.61 |
| 4849 | Safeway Stores, Inc. | Mail Stop 90-06 Phoenix,AZ 85038-9215 | $ | 3,633.70 |
| 4851 | Safeway Inc.-Tempe | Mail Stop 29215 Phoenix,AZ 85038-9215 | $ | 8,239.80 |
| 4853 | Safeway Stores, Inc. | Mail Stop 90-06 Phoenix,AZ 85038-9215 | $ | 832.20 |
| 4855 | Safeway / Bellevue | Mail Stop 90-06 Phoenix,AZ 85038-9215 | $ | 4,275.80 |
| 4857 | Efrain Nunez | Alterman Transport Lines, Inc. Jacksonville,FL 32254 | $ | 1,515.36 |
| 4858 | Vons Companies, Inc. | Mail Stop 90-06 Phoenix,AZ 85038-9215 | $ | 11,000.08 |
| 4860 | C & S Westfield | A/P Vendor #3456 Brattleboro,VT 05301 | $ | 28,614.28 |
| 4863 | Dominick's Finer FDS Inc. | Mail Stop # 9538 Phoenix,AZ 85072 | $ | 6,928.94 |
| 4869 | PriceCostco | Vendor # 72322-0 Seattle,WA 98124 | $ | 341.60 |
| 5000 | Walmart Super Ctr. Div. | Home Office-Inventory Control Dept. Bentonville,AR 72716-0265 | $ | 50,367.42 |
| 5055 | Sysco Fd Svc Alabama~Sysco Label | P.O. Box 1750 Calera,AL 35040 | $ | 10,342.49 |
| 5102 | Southern Foods~Nugget Label | P.O. Box 1657 Bowling Green,KY 42102 | $ | 3,047.50 |
| 5169 | Burris Foods-BJ's | P.O. Box 219 Milford,DE 19963 | $ | 69,673.04 |
| 5177 | Sysco Fd Svc Warners ~ Sysco Label (SMR | P.O. Box #80 Warners,NY 13164 | $ | 17,489.95 |
| 5179 | US Fd Svc /Paris~Readi Bake Label | P.O. Box 19056 Greenville,SC 29602 | $ | 3,247.65 |
| 5238 | Laurel Grocers/Topco | 7711 Gross Point Road Skokie,IL 60077 | $ | 882.57 |
| | Laurel Grocers/Topco~Shurfine | 7711 Gross Point Road Skokie,IL 60077 | $ | 754.70 |
| 5249 | Safeway-Anchorage Froz | Mail Stop 90-06 Phoenix,AZ 85038-9215 | $ | 862.21 |
| 5251 | Hoban Foods, Inc. | 1599 East Warren Detroit,MI 48207-1035 | $ | 1,249.50 |
| 5280 | Colorado Custom Distribution~Schoolhouse | P.O. Box 899 Winter Haven,FL 33882 | $ | 434.00 |
| 5285 | PriceSmart | 4649 Morena Blvd. San Diego,CA 92117 | $ | 3,152.22 |
| 5296 | SuperValu Central Disbursements | P.O. Box 125 Minneapolis,MN 55440 | $ | 436.00 |
| 5334 | Certified Grocers of California | P.O. Box 60753 Los Angeles,CA 90060 | $ | 3,824.30 |
| 5384 | SuperValu-Fargo Division | 3501 12th Ave North Fargo,ND 58108 | $ | 202.95 |
| 5420 | US Fd Svc /Memphis | 4300 Air Trans Rd. Memphis,TN 38118-7415 | $ | 127.61 |
| 5490 | Affiliated Foods-Amarillo | 1401 W. Farmers Ave Amarillo,TX 79120 | $ | 420.90 |
| 5493 | Safeway Inc-Randalls | Mail Stop 90-60 Phoenix,AZ 85038-9215 | $ | 9,096.18 |
| 5496 | Bakemark-Jessup MD | P.O. Box 247 Jessup,MD 20794-0247 | $ | 131.50 |
| 5508 | Winn Dixie-Atlanta | 5400 Fulton Industrial Blvd Atlanta,GA 30336 | $ | 1,625.00 |
| 5510 | US Fd Svc /Tampa | 7004 E. Hanna Ave. Tampa,FL 33610 | $ | 10,275.75 |
| 5608 | Assoc. Wholesale Grocers | P.O. Box 2934 Kansas City,KS 66110 | $ | 15,549.86 |
| 5618 | Bakemark-New Orleans | 1420 Sams Avenue Harahan,LA 70123 | $ | 2,156.82 |
| 5621 | Secure Program | P.O. Box 11179 Goldsboro,NC 27532-1179 | $ | (951.45) |
| 7629 | Associated Grocers | P.O. Box 261748 Baton Rouge,LA 70826-1748 | $ | 181.10 |
| 7642 | Laurel Grocery Co.~ CHB | P.O. Box 4100 London,KY 40743-4100 | $ | 14,123.20 |
| 7901 | Spartan Stores | P.O. Box 88217 Grand Rapids,MI 49518 | $ | 35,946.55 |
| 9353 | SuperValu Stores | Home Office Bakery Dept. Minneapolis,MN 55440 | $ | 12,681.48 |
| 9409 | Austin ISD | Finance Office Austin,TX 78703-5399 | $ | 9,280.96 |
| 9416 | URM Stores | N. 7511 Freya Spokane,WA 99207 | $ | 223.12 |
| 9463 | Sysco Fd Svc Sacramento~Sysco Label | 7062 Pacific Avenue Pleasant Grove,CA 95668 | $ | 22,348.45 |
| 9758 | Topco Associates PVL Pies ONLY | 2100 N Mannheim Rd Northlake,IL 60164 | $ | 2,123.40 |
| 9761 | Associated Grocers of the South PVL ONLY | 7711 Gross Point Road Skokie,IL 60077 | $ | 1,089.40 |
| 9776 | Fleming CTP/Kansas City Division | 5200 Kansas Ave Kansas City,KS 66110 | $ | 2,759.75 |
| | Fleming Kansas City | 5200 Kansas Ave Kansas City,KS 66110 | $ | 2,678.46 |
| 9785 | Albertson's | 400 S. 99th Avenue Tolleson,AZ 85353 | $ | 2,146.20 |
| 9869 | US Fd Svc /Carolina Cookie | P.O. Box 34156 Charlotte,NC 28234 | $ | 20,313.19 |
| 9938 | Favata's Bakery | 354 Broadway Newburgh,NY 12550 | $ | 1,339.55 |
| 9953 | DPI Mid Atlantic Division(Halperin Dist) | 1000 Prince George's Boulevard Upper Marlboro,MD 20774 | $ | 604.60 |
| 9979 | Central Grocers | 11100 W. Belmont Avenue Franklin Park,IL 60131 | $ | 1,234.80 |
| 9994 | Great Atlantic & Pacific Tea Co. | P.O. Box 33446 Detroit,MI 48232-5446 | $ | 5,104.08 |

| Country Home Bakers, Inc. | | | |
|---|---|---|---|
| | Debtor | Case No. 03-30784 | (If known) |

## EXHIBIT 7 - 13

| 10237 | Pate-Dawson | P.O. Box 53533 Fayetteville,NC 28305 | $ | 1,360.00 |
|---|---|---|---|---|
| 10305 | Southeast Frozen Foods/Nash Finch | P.O. Box 640470 Miami,FL 33164 | $ | 9,135.45 |
| 10307 | Sysco Fd Svc Columbia | P.O. Box 9224 Columbia,SC 29290 | $ | 3,107.82 |
| 10448 | Auten Poultry & Food Service | P.O. Box 1618 Columbus,GA 31902 | $ | 1,065.25 |
| 10465 | Associated Grocers of Maine | P.O. Box 1000 Gardiner,ME 04345 | $ | 7,092.00 |
| 10487 | Ritz Food Service | P.O. Box 69 Santa Rosa,CA 95402 | $ | 1,143.03 |
| 10561 | Badger Wholesale~Schoolhouse | P.O. Box 998 Green Bay,WI 54306-0998 | $ | 1,049.50 |
| 10636 | Golub Corporation/Price Chopper | P. O. Box 1074 Schenectady,NY 12301 | $ | 47,274.20 |
| 10652 | US Fd Svc /Topeka | P.O. Box #770 Salem,MO 65560 | $ | 714.58 |
| 10735 | SuperValu Stores Xenia / Ft Wayne~P Peck | Home Office Bakery Dept. Minneapolis,MN 55440 | $ | 4,802.18 |
| 10748 | Latin Food Group | 8336 NW 30th Terrace Miami,FL 33122 | $ | 687.68 |
| 10786 | Fleming - Tulsa Division | P.O. Box 268959 Oklahoma City,OK 73126-8959 | $ | 5,323.55 |
| 10811 | Kroger Regional Acctg Ctr-Advantage Ligh | Attn: Warehouse Payables Nashville,TN 37214 | $ | 230.85 |
| 10827 | US Fd Svc | P.O. Box 2652 Columbia,MD 21045 | $ | 192.00 |
| 10865 | Sysco Fd Svc Las Vegas | 6201 Centennial Parkway North Las Vegas,NV 89115 | $ | 4,689.05 |
| 10909 | Dori Foods | P.O. Box 11365 Richmond,VA 23230 | $ | 970.30 |
| 10920 | Reinhart Foodservice | P.O. Box 151 Northumberland,PA 17857 | $ | 528.00 |
| 10943 | D.L. Mathews~Hughes Sales | Commodore 295 Business Center Swedesboro,NJ 08085 | $ | 1,200.00 |
| 10951 | Waukesha Foodservice Source~Schoolhous | 900 Gale St. Waukesha,WI 53186 | $ | 1,245.25 |
| 10965 | Sysco Fd Svc Portsmouth~Readi Bake Labe | P.O. Box 7229 Portsmouth,VA 23707 | $ | 483.31 |
| 10971 | Somerset Food Service | P.O. Box 799 Somerset,KY 42502-0799 | $ | 2,142.00 |
| 11057 | PFG Lester | P.O. Box 340 Lebanon,TN 37088-0340 | $ | 3,251.91 |
| 11101 | Mitchell Grocery Corporation | P.O. Box 370 Albertville,AL 35950 | $ | 1,641.50 |
| 11121 | U.S. Pacific Foods | 580 West State Street Pleasant Grove,UT 84062 | $ | 300.00 |
| 11126 | Western Beef, Inc. | 47-05 Metropolitan Avenue Ridgewood, Queens,NY 11385 | $ | 6,190.00 |
| 11169 | Global Trading | 1689 Delsea Drive Deptford,NJ 08096 | $ | 425.50 |
| 11268 | Sysco Fd Svc Chicago~Sysco Label | 250 Wieboldt Dr. Des Plains,IL 60016 | $ | 644.50 |
| Grand Total | | | | $4,144,778.67 |

Country Home Bakers, Inc.

| | | | Debtor | | | Case No.: 03-30784 | | | (if known) |

**Exhibit 7-18**

## Form 7 Question 18

| Name | Taxpayer ID # | Old FEIN | Address | Nature of Business | Beginning Date | Ending Date | Notes: |
|------|---------------|----------|---------|--------------------|----------------|-------------|--------|
| Country Home Bakers, Inc. | 06-0709406 | 06-1242916 | 3 Enterprise Drive, Suite 404 Shelton, CT 06484 (203) 225-2333 | Corporate Office | Unknown | Unknown | New FEIN was effective with merger on December 26, 1999 The "old" FEIN belonged to the Bridgeport Plant, incorporated in Connecticut. The plant closed in 1998. |
| Country Home Bakers, Inc. | 06-0709406 | 59-1270857 | 720 Metropolitan Parkway Atlanta, GA 30310 (404) 758-5581 | Manufacturing Facility | Unknown | 12/26/1999 | Formally Borck's Country Home Bakers |
| Jessie Lord, Inc. | 06-0709406 | 06-0953218 | 21100 South Western Avenue Torrance, CA 90501 (310) 533-6010 | Manufacturing Facility | Unknown | 12/26/1999 | |
| Country Home Bakers, Inc. | 06-0709406 | | 5475 Bucknell Drive Atlanta, GA 30336 (404) 346-5475 | Manufacturing Facility | Unknown | | Referred to as Jessie Lord East |
| Readi-Bake, Inc. | 06-0709406 | 13-2626412 | 2660 Horizon Drive SE, Suite A Grand Rapids, MI 49546 | Sales Office | Unknown | 12/26/1999 | Office has closed as of December 20,2002 Country Home is responsible for the lease |
| Readi-Bake International, Inc. | 06-0709406 | 06-1082633 | | | Unknown | 12/26/1999 | |
| Specialty Carrier, Inc. | 06-0709406 | 58-1280338 | | | Unknown | 12/26/1999 | |
| Sanders Sales, Inc. | 06-0709406 | 06-1336489 | 41212 Bridge Street Novi, MI 48375 | Sales Office | Unknown | 12/26/1999 | Sold in July 2002 |
| Jessie Lord Bakery, Limited | Business number in Canada 128107224 Ontario Tax number 2765986 | | | | Unknown | | Necessary for shipments to Canada |
| Readi-Bake LTD | | | Nimbus House-Maidstone Road, Milton-Keynes, England MK10 0BD (011) 44-1908-289600 | Manufacturing Facility | Unknown | | Part of Consolidated Country Home Bakers |

Exhibit 7-18

Page 1